# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK
### MANHATTAN DIVISION

|  |  |  |
|---|---|---|
| In Re: | § | |
| | § | |
| EASTWIND MARITIME INC. A | § | Case No. 1:09-14047-MEW |
| MARSHALL ISLAND CORPORATION | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

SALVATORE LAMONICA, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 235,736,351.78 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 11,859,104.79 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 11,213,303.11 | |

3) Total gross receipts of $23,153,829.64 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $81,421.74 (see **Exhibit 2**), yielded net receipts of $23,072,407.90 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $198,297,103.03 | $10,905,757.10 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 11,010,340.69 | 11,223,982.71 | 11,213,303.11 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 211,214.69 | 35,000.00 | 35,000.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 37,067,419.05 | 143,930,508.33 | 59,341,089.18 | 11,824,104.79 |
| **TOTAL DISBURSEMENTS** | $235,364,522.08 | $166,057,820.81 | $70,600,071.89 | $23,072,407.90 |

4)  This case was originally filed under chapter 7 on 06/24/2009.  The case was pending for 145 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/03/2021                    By:/s/SALVATORE LAMONICA
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010) *(Page: 2)*

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| INTERCOMPANY CREDIT DUE FROM EW DEVELOPMENT | 1121-000 | 84,071.99 |
| INTERCOMPANY CREDIT DUE FROM YUCATAN MARINE | 1121-000 | 110,818.52 |
| LEASED VESSELS HAKUFU - BUILT 1/87 LWT 5,522 SEVILLIAN REEFE | 1121-000 | 502,052.29 |
| OTHER RECEIVABLES - SEE ATTACHED - OTHER RECEIVABLES DETAIL | 1121-000 | 3,477.02 |
| RETURN OF FUNDS PAID TO MORGAN AND MORGAN RE HAKUFU SALE - P | 1121-000 | 101.03 |
| settlement of Britannia Steamship claim | 1121-000 | 25,345.15 |
| settlement of TSB claim in the Adriatic Wind Ltd. case | 1121-000 | 116,175.25 |
| settlement of TSB claim in the Amundsen Wind Ltd. Estate | 1121-000 | 282,477.46 |
| settlement of TSB claim with Azov Wind Estate | 1121-000 | 117,262.26 |
| surplus funds from closing of Debtors subsidiary Eratira Nav | 1121-000 | 426,334.61 |
| DEMURRAGE FOR VESSEL SULU WIND | 1129-000 | 1,187.75 |

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| LEASED VESSELS HAKUFU - BUILT 1/87 LWT 5,522 SEVILLIAN REEFE | 1129-000 | 3,000,000.00 |
| MAYFAIR MARITIME - TURNOVER OF BANK ACCOUNT FUNDS | 1129-000 | 177,803.81 |
| Return of Overpyament of Insurace from Marsh USA | 1129-000 | 1,220.69 |
| Return of 1/2 of settlement funds from Steamship | 1149-000 | 29,272.69 |
| TURNOVER OF KURA SHIPPING BANK ACCOUNT FUNDS | 1180-000 | 16,111.72 |
| AON INSURANCE FUNDS - LIMA | 1221-000 | 319,937.93 |
| AON SETTLEMENT FUNDS - LIMA | 1221-000 | 67,829.94 |
| ESCROW FUNDS HELD BY ROYSTON RAYNOR RE SETTLEMENT OF HOUSTON | 1221-000 | 65,000.00 |
| INSURANCE FUNDS - ARABIAN WIND | 1221-000 | 1,947.14 |
| INSURANCE FUNDS - SWIFT FAVOUR | 1221-000 | 6,544.99 |
| Matterhorn Insurance Proceeds | 1221-000 | 75,302.00 |
| PROMISSORY NOTE - SNOWMASS | 1221-000 | 300,000.00 |
| REFUND OF OVERPAYMENT OF HAKUFU WAGES | 1221-000 | 4,341.08 |
| Return of excess bank fee | 1221-000 | 17.70 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| UNUSED RETAINER - WAGNER BAGOT & RAYER, LLP | 1221-000 | 10,502.36 |
| 2 GENERATORS | 1229-000 | 50,000.00 |
| AON INSURANC FUNDS - EW HARTING | 1229-000 | 114,184.78 |
| AON INSURANCE SETTLEMENT FUNDS FOR LIMA | 1229-000 | 927,093.73 |
| BANK ACCOUNT OF ATLANTIC WIND POOL LLC | 1229-000 | 312.46 |
| BANK ACCOUNT OF EURUS MANAGEMENT LLC | 1229-000 | 233.07 |
| DEMURRAGE FOR VESSEL SILVER WIND | 1229-000 | 0.00 |
| HONG'S APARTMENT | 1229-000 | 4,226.70 |
| SETTLEMENT OF BANKRUPTCY AGAINST DAEWOO - CARGO CLAIM | 1229-000 | 3,423,116.39 |
| SETTLEMENT RE EW HARTING INSURANCE | 1229-000 | 442,128.12 |
| THORGULL SETTLEMENT | 1229-000 | 114,750.00 |
| TURNOVER OF BANK ACCOUNT FUNDS | 1229-000 | 2,300,782.48 |
| TURNOVER OF FUNDS RELATED TO SUBSIDIARY SEVEN HILLS | 1229-000 | 1,091,634.04 |
| Turnover of Mizuho Account | 1229-000 | 360,355.99 |
| ADVERSARY - H. CEGIELSKI - POZNAN S.A. | 1241-000 | 30,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ADVERSARY AGAINST AMERICAN BUREAU OF SHIPPING | 1241-000 | 60,000.00 |
| ADVERSARY AGAINST KRISTENSONS PETROLEUM | 1241-000 | 112,869.57 |
| ADVERSARY INVERSIONES MARITIMAS UNIVERSALES | 1241-000 | 35,000.00 |
| PREFERENCE ACTION AGAINST BUREAU VERITAS SA | 1241-000 | 62,500.00 |
| SETTLEMENT OF BENFIELD ADVERSARY | 1241-000 | 50,000.00 |
| SETTLEMENT OF HAN DOK ADVERSARY | 1241-000 | 22,000.00 |
| SETTLEMENT OF UMC ADVERSARY | 1241-000 | 50,000.00 |
| AON INSURANC FUNDS - EW HARTING | 1249-000 | 117,373.95 |
| DANIEL ET AL. V. AON CLASS ACTION LAWSUIT | 1249-000 | 79.69 |
| DESAN SETTLEMENT | 1249-000 | 35,000.00 |
| SETTLEMENT OF BALANCE DUE FROM PROBULK CARRIERS LTD. | 1249-000 | 8,151.70 |
| SETTLEMENT OF CLAIMS OF THE ESTATE AGAINST BANK OF SCOTLAND | 1249-000 | 1,350,000.00 |
| SETTLEMENT OF CLAIMS OF THE ESTATE AGAINST BANK OF TOKYO | 1249-000 | 0.00 |

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| SETTLEMENT OF CLAIMS OF THE ESTATE AGAINST NORDEA BANK | 1249-000 | 750,000.00 |
| SETTLEMENT OF CLAIMS RELATED TO M/V JUFU CHARTER CLAIMS | 1249-000 | 28,000.00 |
| SETTLEMENT RE DISMISSAL OF YANG LTD. | 1249-000 | 1,250,000.00 |
| SETTLEMENT RE EW HARTING INSURANCE | 1249-000 | 4,187.76 |
| SETTLEMENT WITH AOZORA | 1249-000 | 800,000.00 |
| settlement with Aozora see Order dated 6.4.12 Docket #771 | 1249-000 | 300,000.00 |
| SURRENDER OF VESSEL ANAPA | 1249-000 | 0.00 |
| Post-Petition Interest Deposits | 1270-000 | 21,775.18 |
| AZOV WIND BUNKER SALE | 1280-000 | 750,916.05 |
| AZOV WIND BUNKER SALE | 1290-000 | -750,916.05 |
| Eurus Paris Funds | 1290-000 | 249,461.74 |
| Funds from estate of Eastwind Development, SA | 1290-000 | 43,418.07 |
| REFUND OF RETAINER FROM SOUTH AFRICAN FIRM | 1290-000 | 19,087.52 |
| REIMBURSEMENT FOR EXPENSES PAID ON BEHALF OF THE VESSEL YUCA | 1290-000 | 235,361.24 |
| SETTLEMENT OF AOZORA NORTH OF ENGLAND SULU WIND CLAIMS | 1290-000 | 75,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Surplus from Eastwind Transport Ltd | 1290-000 | 2,296,119.86 |
| Surplus from EWB Ltd Estate | 1290-000 | 245,453.99 |
| Surplus from Madison maritime LLC | 1290-000 | 329,036.23 |
| **TOTAL GROSS RECEIPTS** | | $23,153,829.64 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Salvatore LaMonica, Chapter 7 Trustee | Non-Estate Funds Paid to Third Parties | 8500-002 | 81,421.74 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $81,421.74 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aozora Bank Ltd. 3-1 Kudan-Minami 1-Chome Chiyoda-ku Tokyo, Japan 102-8660 | | 75,900,000.00 | NA | NA | 0.00 |
| | Aozora Bank Ltd. 3-1 Kudan-Minami 1-Chome Chiyoda-ku Tokyo, Japan 102-8660 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Calyon 9 quai du President Paul Doumer 92920 Paris La Defense Cedex France | | 50,500,000.00 | NA | NA | 0.00 |
| | Commerzbank AG CoC Global Shipping Ness 7-9 Hamburg, Germany D-20457 | | 2,300,000.00 | NA | NA | 0.00 |
| | Demand Promissory Note | | 8,297,103.03 | NA | NA | 0.00 |
| | Eastwind (Hellas) S.A. Piraeus, Greece 18536 | | 0.00 | NA | NA | 0.00 |
| | EWSM-Hakufu | | 0.00 | NA | NA | 0.00 |
| | ITF | | 0.00 | NA | NA | 0.00 |
| | Korea Marine Ltd. Marine Building, 4th Floor No. 84-5, 4-GA Jungang-Dong Busan, Korea 600-816 | | 0.00 | NA | NA | 0.00 |
| | Mizuho Bank, Ltd. Shimbashi Branch 2-1-3 Shimbashi, Minato-ku, Tokyo, Japan 105-10004 | | 5,900,000.00 | NA | NA | 0.00 |
| | Nordea | | 0.00 | NA | NA | 0.00 |
| | Nordea | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tokyo Star Bank The Chrysler Building 405 Lexington Avenue New York, NY 10174-0208 | | 55,400,000.00 | NA | NA | 0.00 |
| 90 | Man Diesel North America,Inc. | 4110-000 | NA | 64,355.45 | 0.00 | 0.00 |
| 38 | Asamarbunkers - Consultadoria e Partipacoes Unipes | 4210-000 | NA | 10,841,401.65 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $198,297,103.03 | $10,905,757.10 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SALVATORE LAMONICA | 2100-000 | NA | 715,422.24 | 715,422.24 | 715,422.24 |
| SALVATORE LAMONICA | 2200-000 | NA | 0.00 | 0.00 | 0.00 |
| International Sureties Ltd. | 2300-000 | NA | 8,247.65 | 8,247.65 | 8,247.65 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 18,990.75 | 18,990.75 | 18,990.75 |
| Ltd. International Sureties | 2300-000 | NA | 3,804.79 | 3,804.79 | 3,804.79 |
| CORNERSTONE RECORDS MANAGEMENT | 2410-000 | NA | 2,811.29 | 2,811.29 | 2,811.29 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Data In Stream | 2410-000 | NA | 2,200.00 | 2,200.00 | 2,200.00 |
| INTEC MANAGEMENT SYSTEMS | 2410-000 | NA | 3,659.71 | 3,659.71 | 3,659.71 |
| INTEC MANAGEMENT SYSTEMS CORPORATION | 2410-000 | NA | 1,158.82 | 1,158.82 | 1,158.82 |
| Iron Mountain | 2410-000 | NA | 4,679.31 | 4,679.31 | 4,679.31 |
| IRON MOUNTAIN INC. | 2410-000 | NA | 49,727.53 | 49,727.53 | 49,727.53 |
| VII 444 MADISON LESSEE LLC | 2410-000 | NA | 205,000.00 | 205,000.00 | 205,000.00 |
| MARINE SPARES INTERNATIONAL, INC. | 2420-000 | NA | 4,265.69 | 4,265.69 | 4,265.69 |
| AAGE HEMPEL | 2500-000 | NA | 17,270.99 | 17,270.99 | 17,270.99 |
| AMAZONICA AGENCIA MARITIME LTDA | 2500-000 | NA | 356.14 | 356.14 | 356.14 |
| ASHLAND WATER TECHNOLOGIES | 2500-000 | NA | 8,185.56 | 8,185.56 | 8,185.56 |
| ASTRON | 2500-000 | NA | 110,648.68 | 110,648.68 | 110,648.68 |
| ASTRON NV | 2500-000 | NA | 1,132.24 | 1,132.24 | 1,132.24 |
| BRITANNIA STEAMSHIP INSURANCE ASSOCIATION | 2500-000 | NA | 2,886.62 | 2,886.62 | 2,886.62 |
| BUDD, S.A. | 2500-000 | NA | 4,466.10 | 4,466.10 | 4,466.10 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DNV PETROLEUM SERVICES | 2500-000 | NA | 1,433.21 | 1,433.21 | 1,433.21 |
| DODSON HOOKS AND FREDERICK APLC, ITF CLIENT ACCOUNT | 2500-000 | NA | 900,000.00 | 900,000.00 | 900,000.00 |
| DPM (SINGAPORE) PTE LTD | 2500-000 | NA | 3,503.68 | 3,503.68 | 3,503.68 |
| DPM (SINGAPORTE) PTE LTD | 2500-000 | NA | 3,384.03 | 3,384.03 | 3,384.03 |
| EASTWIND AGENCY LTD | 2500-000 | NA | 7,960.29 | 7,960.29 | 7,960.29 |
| EASTWIND SHIP MANAGEMENT PTE LTD | 2500-000 | NA | 10,500.00 | 10,500.00 | 10,500.00 |
| ECM MARITIME SERVICES | 2500-000 | NA | 672.73 | 672.73 | 672.73 |
| GALLAGHER MARINE SYSTEMS | 2500-000 | NA | 114.75 | 114.75 | 114.75 |
| GLOBE WIRELESS LLC | 2500-000 | NA | 1,263.17 | 1,263.17 | 1,263.17 |
| GRIFFIN TRAVEL PTE | 2500-000 | NA | 24,454.22 | 24,454.22 | 24,454.22 |
| HT SOLUTIONS SUPPLIES | 2500-000 | NA | 141.46 | 141.46 | 141.46 |
| INTERNATIONAL PAINT SINGAPORE | 2500-000 | NA | 6,963.48 | 6,963.48 | 6,963.48 |
| JASON ELECTRONICS PTE LTD | 2500-000 | NA | 2,704.85 | 2,704.85 | 2,704.85 |
| JOHN F. DILLON & CO. | 2500-000 | NA | 5,573.75 | 5,573.75 | 5,573.75 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LISCR, LLC - REGISTRATION ACCOUNT - VA | 2500-000 | NA | 3,114.40 | 3,114.40 | 3,114.40 |
| MORGAN & MORGAN | 2500-000 | NA | 257.05 | 257.05 | 257.05 |
| NIPPON KAIJI KYOKAI | 2500-000 | NA | 10,510.22 | 10,510.22 | 10,510.22 |
| NIPPON KAIJI KYOKAI (BELGIUM) | 2500-000 | NA | 1,027.20 | 1,027.20 | 1,027.20 |
| STICHTING BEHEER | 2500-000 | NA | 20,533.68 | 20,533.68 | 20,533.68 |
| SUISCA SL | 2500-000 | NA | 4,337.62 | 4,337.62 | 4,337.62 |
| TIONG ENGINEERING PTE LTD | 2500-000 | NA | 1,983.55 | 1,983.55 | 1,983.55 |
| WILHELMSEN SHIP SERVICE | 2500-000 | NA | 360.00 | 360.00 | 360.00 |
| Empire Bank | 2600-000 | NA | 21,454.38 | 21,454.38 | 21,454.38 |
| Empire National Bank | 2600-000 | NA | 51,608.40 | 51,608.40 | 51,608.40 |
| EmpireNationalBank | 2600-000 | NA | 65,539.26 | 65,539.26 | 65,539.26 |
| Union Bank of California | 2600-000 | NA | 170,735.55 | 170,735.55 | 170,735.55 |
| A.B. CHARTERING AND TRADING INC. | 2690-000 | NA | 750.00 | 750.00 | 750.00 |
| CB RICHARD ELLIS | 2690-000 | NA | 837.31 | 837.31 | 837.31 |
| CONSULATE GENERAL OF PANAMA NY | 2690-000 | NA | 120.00 | 120.00 | 120.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| D&R BUSINESS FORMS & SUPPLIES | 2690-000 | NA | 467.66 | 467.66 | 467.66 |
| EASTWIND AB | 2690-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| EASTWIND INVESTMENT | 2690-000 | NA | 34,475.85 | 34,475.85 | 34,475.85 |
| EASTWIND INVESTMENT CO. | 2690-000 | NA | 37,870.91 | 37,870.91 | 37,870.91 |
| EASTWIND INVESTMENT COMPANY | 2690-000 | NA | 343,111.94 | 343,111.94 | 343,111.94 |
| EASTWIND INVESTMENT CORP. | 2690-000 | NA | 62,783.41 | 62,783.41 | 62,783.41 |
| ERIC MATERN | 2690-000 | NA | 52,875.00 | 52,875.00 | 52,875.00 |
| ERIC MATTERN | 2690-000 | NA | 7,875.00 | 7,875.00 | 7,875.00 |
| FRED GORDON | 2690-000 | NA | 15,905.34 | 15,905.34 | 15,905.34 |
| FREDERICK GORDON | 2690-000 | NA | 32,200.21 | 32,200.21 | 32,200.21 |
| GENERAL STEAMSHIP CORP. | 2690-000 | NA | 146,873.23 | 146,873.23 | 146,873.23 |
| GRIFFEN TRAVEL PTE | 2690-000 | NA | 20,481.61 | 20,481.61 | 20,481.61 |
| HANILL IMPORT & EXPORT | 2690-000 | NA | 7,769.00 | 7,769.00 | 7,769.00 |
| HARBOUR TECHNICAL SERVICES INC. | 2690-000 | NA | 352.22 | 352.22 | 352.22 |
| IRON MOUNTAIN | 2690-000 | NA | 891.12 | 891.12 | 891.12 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOURNEY CORP. | 2690-000 | NA | 3,001.60 | 3,001.60 | 3,001.60 |
| NATWEST GIBRALTAR LTD | 2690-000 | NA | 8,000.00 | 8,000.00 | 8,000.00 |
| NIPPON KAIJI KYOKAI | 2690-000 | NA | 5,842.00 | 5,842.00 | 5,842.00 |
| OREXIS HOLDING PTE LTD | 2690-000 | NA | 28,022.92 | 28,022.92 | 28,022.92 |
| PAIGE COMPANY CONTAINERS INC. | 2690-000 | NA | 485.15 | 485.15 | 485.15 |
| PAIGE COMPANY CONTAINERS, INC. | 2690-000 | NA | 965.84 | 965.84 | 965.84 |
| POURNARAS & HOFFMAN, INC. | 2690-000 | NA | 1,521.50 | 1,521.50 | 1,521.50 |
| RENNIES SHIPS AGENCY | 2690-000 | NA | 6,930.00 | 6,930.00 | 6,930.00 |
| RICHARD LEMANSKI | 2690-000 | NA | 12,487.50 | 12,487.50 | 12,487.50 |
| RICHARD M. LEMANSKI | 2690-000 | NA | 11,812.50 | 11,812.50 | 11,812.50 |
| SHIPNET | 2690-000 | NA | 1,360.00 | 1,360.00 | 1,360.00 |
| ST. JOHNS SHIP MANAGEMENT | 2690-000 | NA | 32,000.00 | 32,000.00 | 32,000.00 |
| SUISCA SL | 2690-000 | NA | 60,472.55 | 60,472.55 | 60,472.55 |
| THE TRUST COMPANY OF MARSHALL ISLAND | 2690-000 | NA | 350.00 | 350.00 | 350.00 |
| VAPORES SUARDIAZ SUR ATLANTICO S.L. | 2690-000 | NA | 120,686.40 | 120,686.40 | 120,686.40 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| VAPORES SUARDIAZ SUR- ATLANTICO S.L. | 2690-000 | NA | 3,875.75 | 3,875.75 | 3,875.75 |
| VII 444 MADISON LESEE, LLC | 2690-000 | NA | 587.31 | 587.31 | 587.31 |
| WILHELMSEN SHIP SERVICES | 2690-000 | NA | 175,800.00 | 175,800.00 | 175,800.00 |
| Clerk of the Court | 2700-000 | NA | 17,750.00 | 17,750.00 | 17,750.00 |
| CLERK OF THE COURT, UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 46.00 | 46.00 | 46.00 |
| ABC LEGAL | 2990-000 | NA | 24,273.00 | 24,273.00 | 24,273.00 |
| AGDER OCEAN SHIPPING | 2990-000 | NA | 177,803.81 | 177,803.81 | 177,803.81 |
| ALLIANZ GLOBAL CORPORATE AND SPECIALTY AG | 2990-000 | NA | 199,698.51 | 199,698.51 | 199,698.51 |
| AOZORA | 2990-000 | NA | 75,000.00 | 75,000.00 | 75,000.00 |
| BANK SERVICE CHARGE REFUND | 2990-000 | NA | -15.00 | -15.00 | -15.00 |
| CLERK'S OFFICE, UNITED STATES BANKRUPTCY COURT, SDNY | 2990-000 | NA | 138.00 | 138.00 | 138.00 |
| EASTWIND INVESTMENT CO. | 2990-000 | NA | 182,056.06 | 182,056.06 | 182,056.06 |
| Hahn & Hessen, LLP, as Agent | 2990-000 | NA | 37,500.00 | 37,500.00 | 37,500.00 |
| HAN & HESSEN LLP | 2990-000 | NA | 492,162.18 | 492,162.18 | 492,162.18 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Hanill Import & Export | 2990-000 | NA | 10,884.36 | 10,884.36 | 10,884.36 |
| HAUGEN CONSULTING LLC | 2990-000 | NA | 1,718.75 | 1,718.75 | 1,718.75 |
| Mme Gbohou Brigitte | 2990-000 | NA | 8,046.32 | 8,046.32 | 8,046.32 |
| MV YUCATAN | 2990-000 | NA | 27,050.00 | 27,050.00 | 27,050.00 |
| NORDEA BANK FOR AGDER OCEAN REEFER | 2990-000 | NA | 347,823.49 | 347,823.49 | 347,823.49 |
| NOURSE & BOWLES, LLP | 2990-000 | NA | 25,000.00 | 25,000.00 | 25,000.00 |
| PROCESS FORWARDING INTERNATIONAL | 2990-000 | NA | 1,075.00 | 1,075.00 | 1,075.00 |
| SACHS SOLICITORS | 2990-000 | NA | 12,496.00 | 12,496.00 | 12,496.00 |
| SCHUMACKER CARGO LOGISTICS, INC. | 2990-000 | NA | 6,240.00 | 6,240.00 | 6,240.00 |
| Union Bank of California | 2990-000 | NA | 15.00 | 15.00 | 15.00 |
| LAMONICA HERBST & MANISCALCO, LLP | 3110-000 | NA | 3,689,413.30 | 3,689,413.30 | 3,689,413.30 |
| LAMONICA HERBST & MANISCALCO LLP | 3120-000 | NA | 3,956.35 | 3,956.35 | 3,956.35 |
| LAMONICA HERBST & MANISCALCO, LLP | 3120-000 | NA | 70,553.25 | 75,201.10 | 75,201.10 |
| Choi & Kim | 3210-000 | NA | 11,679.60 | 11,679.60 | 11,679.60 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DLA PIPER LLP | 3210-000 | NA | 265,949.29 | 459,207.77 | 459,207.77 |
| LAW OFFICES OF CHOI & KIM | 3210-000 | NA | 106,796.00 | 106,796.00 | 96,116.40 |
| SACH SOLICITORS | 3210-000 | NA | 18,024.84 | 18,024.84 | 18,024.84 |
| DLA PIPER LLP | 3220-000 | NA | 17,217.40 | 24,733.07 | 24,733.07 |
| LAW OFFICES OF CHOI & KIM | 3220-000 | NA | 6,518.67 | 6,518.67 | 6,518.67 |
| SACH SOLICITORS | 3220-000 | NA | 112.32 | 112.32 | 112.32 |
| CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | 3310-000 | NA | 783,407.31 | 783,437.31 | 783,437.31 |
| CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | 3320-000 | NA | 9,327.87 | 9,327.87 | 9,327.87 |
| CBIZ ACCOUNTING TAX AND ADVISORY OF NEW YORK LLC | 3320-000 | NA | 12.00 | 12.00 | 12.00 |
| CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | 3410-000 | NA | 486,057.30 | 486,057.30 | 486,057.30 |
| CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | 3420-000 | NA | 1,344.78 | 1,344.78 | 1,344.78 |
| HAUGEN CONSULTING LLC | 3991-000 | NA | 6,441.44 | 6,441.44 | 6,441.44 |
| MILLS & CO. | 3991-000 | NA | 0.00 | 10,603.14 | 10,603.14 |
| SACH SOLICITORS | 3991-000 | NA | 71,124.00 | 68,710.84 | 68,710.84 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| THE SPENCER COMPANY | 3991-000 | NA | 1,100.00 | 1,100.00 | 1,100.00 |
| SACH SOLICITORS | 3992-000 | NA | 79,657.62 | 79,657.66 | 79,657.66 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $11,010,340.69 | $11,223,982.71 | $11,213,303.11 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 45 | Pillsbury Winthrop Shaw Pittman LLP | 5200-000 | NA | 119,263.11 | 0.00 | 0.00 |
| | WAESCHE SHEINBAUM & O'REGAN, P.C. | 5200-000 | NA | 35,000.00 | 35,000.00 | 35,000.00 |
| 35 | EASTWIND SHIPMANAGEMENT PTE. LTD | 5300-000 | NA | 56,951.58 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL PRIORITY UNSECURED CLAIMS | | | $NA | $211,214.69 | $35,000.00 | $35,000.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A&A Logistics, LLC Berth 55, Suite 14 Port of Los Angeles 22nd.& Miner Str San Pedro, CA 90731 | | 20,186.80 | NA | NA | 0.00 |
| | A. Hartrodt (Belgium) Airfreight N.V. Suikerrui 5, Bus 2 B-2000 Antwerpen, Belgium | | 2,214.40 | NA | NA | 0.00 |
| | Aage Hempel | | 15,146.29 | NA | NA | 0.00 |
| | Adriatic Wind Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |
| | Adriatic Wind2 LLC | | 0.00 | NA | NA | 0.00 |
| | Africa Marine Services Rivington House 82 Great Eastern Street London EC2A 3JF, United Kingdom | | 2,523.05 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Afritramp 31-32 quia de Dion Bouton 92811 Puteaux Cedex, France | | 9,912.92 | NA | NA | 0.00 |
| | Agder Ocean Reefer III | | 0.00 | NA | NA | 0.00 |
| | Agencia Maritima Martin Srl P.O. Box 335 Dr. Guido sn Pto Ing White,8000 Bahia Blanca, Argentina 08000-0000 | | 1,764.62 | NA | NA | 0.00 |
| | Agencia Maritima Orion Ltda Rua Aquidaban, 623 RS 96200-480 Rio Grande, Brazil | | 2,605.92 | NA | NA | 0.00 |
| | Alfa Laval Benelux BV P.O. Box 9377 4801 LJ Breda, The Netherlands | | 3,658.90 | NA | NA | 0.00 |
| | American Bureau of Shipping Americas 16855 Northchase Drive Houston, TX 77060 | | 76,414.00 | NA | NA | 0.00 |
| | American Bureau of Shipping Istanbul 81190 Altunzade Istanbul, Turkey | | 18,185.84 | NA | NA | 0.00 |
| | American Bureau of Shipping Piraeus 6, Skouze Street Piraeus, Greece 185 36 | | 10,807.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amundsen Wind Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |
| | AND Group Pcl | | 3,535.61 | NA | NA | 0.00 |
| | Andaman Wind Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |
| | Andros Ship Repairs Ltd. | | 173,224.65 | NA | NA | 0.00 |
| | Andros Ship Repairs Ltd. 169, M.Kiouri Str. N. Ikonio Perama, Greece | | 95,940.96 | NA | NA | 0.00 |
| | Antwerp. Trading Corporation N.V. Samberstraat 47-55 2060 Antwerpen, Belgium | | 2,196.18 | NA | NA | 0.00 |
| | APOLLO SHIPPING (TENFU) 444 Madison Ave Suite 200 New York, NY 10022 | | 2,998,379.72 | NA | NA | 0.00 |
| | Apollo Shipping Properties S.A. | | 0.00 | NA | NA | 0.00 |
| | Arabian Wind Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |
| | Arafura Wind Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |
| | Aral Wind Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |
| | Arctic Reefers Ltd. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Argo Travel 10, Xenofondos Str. Athens, Greece 105 57 | | 135,628.45 | NA | NA | 0.00 |
| | Artemis Line S.A. Banco General Tower, 15th Flr Aquillino de la Guardia St. Marbella, Panama | | 0.00 | NA | NA | 0.00 |
| | Asamar 1099 Wall Street West-Suite 138 Lyndhurst, NJ 07071 | | 9,383,802.19 | NA | NA | 0.00 |
| | Ase Marine 9, Dragatsaniou Str. Piraeus, Greece 185 40 | | 20,060.14 | NA | NA | 0.00 |
| | Asia Ltd. | | 0.00 | NA | NA | 0.00 |
| | Astron NV | | 1,009.28 | NA | NA | 0.00 |
| | Atlansea Consignatarios S.L.U Atlansea Building C/Eduardo Benot 51 4th Flr Las Palmas De G.C. Canary Islands, Spain | | 2,467.17 | NA | NA | 0.00 |
| | Atlansea Consignatarios S.L.U. C/Eduardo Benot 51, 4th Flr Atlansea Building Las Palmas, GC Canary Islands, Spain | | 6,467.09 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Atlantic Wind Ltd. | | 0.00 | NA | NA | 0.00 |
| | AW Ltd. | | 0.00 | NA | NA | 0.00 |
| | Azov Wind Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |
| | Baluco S.A. 182 Androutsou Str. Piraues, Greece 185 35 | | 38,253.03 | NA | NA | 0.00 |
| | Barents Wind Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |
| | Barthels & Luders Norderelbstrasse 15 Hamburg, Germany 20457-0000 | | 14,426.37 | NA | NA | 0.00 |
| | Barwil Agencies Pasadena TS | | 1,636.79 | NA | NA | 0.00 |
| | BC Ltd. | | 0.00 | NA | NA | 0.00 |
| | Beam Technology Ltd. ???? London, United Kingdom | | 6,519.51 | NA | NA | 0.00 |
| | Beaufort Wind Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |
| | Benfield Group Insurance 3600 American Boulevard. West Suite 700 Minneapolis, Minnesota 55431-1092 | | 98,802.36 | NA | NA | 0.00 |
| | Bering Wind Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |
| | Bismarck Wind Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Blohm & Voss Repair Hermann-Blohm-Strasse 2 D-20457 Hamburg, Germany | | 29,635.27 | NA | NA | 0.00 |
| | Boson Ltd. | | 0.00 | NA | NA | 0.00 |
| | Britannia Steam Ship Insurance Assc New City Court 20 St. Thomas Street London SE1 9RR, United Kingdom | | 7,178.36 | NA | NA | 0.00 |
| | Budd S.A. 7, Rue Bailli de Suffren 13001 Marseille, France | | 4,179.90 | NA | NA | 0.00 |
| | Bumyang Co | | 5,020.00 | NA | NA | 0.00 |
| | Calm Shipping Co. S.A. | | 0.00 | NA | NA | 0.00 |
| | Capewind Corporation | | 0.00 | NA | NA | 0.00 |
| | Caribbean Wind Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |
| | Caspian Wind Ltd. | | 0.00 | NA | NA | 0.00 |
| | Celebes Wind Ltd. | | 0.00 | NA | NA | 0.00 |
| | Celtic Wind Ltd. | | 0.00 | NA | NA | 0.00 |
| | Charm Navigation Ltd. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chartworld Shipping Corp. | | 96,110.86 | NA | NA | 0.00 |
| | Cheng Chiun Shipping Agency Co Ltd No. 27 Hou-an Road Chien-cheng District Kaohsiung, Taiwan | | 300.00 | NA | NA | 0.00 |
| | Chevron B.V. Fuel & Marine Marketing Hofplein 33 3011 AJ Rotterdam, The Netherlands | | 38,991.40 | NA | NA | 0.00 |
| | Chevron Marine Products LLC 1500 Louisianna Houston, TX 77002 | | 166,482.14 | NA | NA | 0.00 |
| | Chinhae Shipping #708 Chang Chun-dong Chinhae City Kyungnam, Korea | | 88.00 | NA | NA | 0.00 |
| | Choi & Kim 10th. Fl. Gwanghwamun Office Bldg. 163, Shinmunno 1-GA, Jongno-Gu Seoul, Korea | | 36,693.29 | NA | NA | 0.00 |
| | Christou Associates S.A. 139, Doiranis Str. & Skra Str. Kallithea, Greece 176 73 | | 545.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clinsi Marine & Trading Pte Ltd PSA, Keppel Distripark, Blk 511 #05-05, Kampong Bahru Road Singapore, Singapore 99447-0000 | | 4,464.27 | NA | NA | 0.00 |
| | Cobalt 98B Filonos Street Piraeus, Greece 185 38 | | 470.00 | NA | NA | 0.00 |
| | Construction & Engineering Services ??? ???, ??? | | 2,164.26 | NA | NA | 0.00 |
| | Coral Marine Ltd. P.O.Box GP 1995 Accra, Ghana | | 6,731.98 | NA | NA | 0.00 |
| | Cosalt Safety & Protection N.V. ??? Antwerpen, Belgium | | 904.24 | NA | NA | 0.00 |
| | Cs & Associates Ltd. 6, Skouze Str. Piraues, Greece 185 36 | | 663.65 | NA | NA | 0.00 |
| | CSAV- Companie Sud Americana De Vapores Plaza Satomayor 50 Valparaiso, Chile | | 722.21 | NA | NA | 0.00 |
| | D.Simmons 45 East 62nd. Str. New York, NY 10021 | | 3,999,959.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DA-Desk FZE PO 41658 Hamriyah Free Zone Sharjah, UAE | | 9,030.00 | NA | NA | 0.00 |
| | Daehan Precision Ind., Co. #141-190 3-Ga, Namhang-dong Yeongdo-gu Busan, Korea | | 6,208.41 | NA | NA | 0.00 |
| | Dan Marine Group No. 529 South Yangjing Road 200135 Shanghai, China | | 8,980.80 | NA | NA | 0.00 |
| | Davies Ward Phillips & Vineberg 625 Madison Avenue 12th Floor New York, New York 10022-0000 | | 742.50 | NA | NA | 0.00 |
| | De Vries ???? ????, ??? | | 782.62 | NA | NA | 0.00 |
| | Defmar | | 1,821.82 | NA | NA | 0.00 |
| | Deiulemar Shipping S.P.A. Via G. Marconi, 26 Torre del Greco, Italy 80059 | | 0.00 | NA | NA | 0.00 |
| | Delaware Ship Supply Co. Ltd. 100 Atlantic Avenue Camden, NJ 08104 | | 7,582.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Delphini Services Limited Blue Dolphin House 24 Esplanade GD SS0 8JP Essex, United Kingdom | | 1,085.61 | NA | NA | 0.00 |
| | DHL Express 154-7 Gamjeon-dong Sasang-gu Busan, Korea 617-050 | | 275.42 | NA | NA | 0.00 |
| | DL International Co., Ltd. 29-1, 2Ga Dae Chang-dong Jung-gu Busan, Korea | | 9,211.20 | NA | NA | 0.00 |
| | DNV Petroilum Services Pte 27 Changi South Street 1 Singapore, Singapore 00048-6071 | | 2,242.47 | NA | NA | 0.00 |
| | Dole Fresh Fruit Int'l Ltd. | | 18,279.26 | NA | NA | 0.00 |
| | Dolphin Shipping & Services Company | | 950.60 | NA | NA | 0.00 |
| | Dong-A Ilbo Dong-A Bldg, 139, 3-Ga, Chungjungro-dong Seodaemun-gu Busan, Korea 120-715 | | 13.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DPM Singapore Pte Ltd. 1 Maritime Square #09-72 Harbourfront Center Singapore, Singapore 99253-0000 | | 11,113.22 | NA | NA | 0.00 |
| | Drew & Napier | | 263.21 | NA | NA | 0.00 |
| | Drew Ameroid Piraeus 12, Zephirou Str. 175 64 Paleo Faliro Athens, Greece | | 10,212.38 | NA | NA | 0.00 |
| | Drianbra Shipping,Trading &Fwding Lagi 2, RR A. Goga No. 55 Durres, Albania | | 592.13 | NA | NA | 0.00 |
| | Drukkerij De Vroey l Peten Print ???? ???, ??? | | 254.40 | NA | NA | 0.00 |
| | Eastbulk Marine Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eastlake Marine Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eastwind Carriers (UK) Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eastwind Development S.A. | | 0.00 | NA | NA | 0.00 |
| | Eastwind Maritime Properties S.A. | | 0.00 | NA | NA | 0.00 |
| | Eastwind New Reeferships LLC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eastwind Norbulk (Hellas) S.A. | | 0.00 | NA | NA | 0.00 |
| | EASTWIND OCEAN PARTNERS 444 Madison Ave Suite 200 New York, NY 10022 | | 0.00 | NA | NA | 0.00 |
| | Eastwind San Ciro LLC | | 0.00 | NA | NA | 0.00 |
| | Eastwind San Gennaro LLC | | 0.00 | NA | NA | 0.00 |
| | Eastwind San Jose LLC | | 0.00 | NA | NA | 0.00 |
| | Eastwind San Remo LLC | | 0.00 | NA | NA | 0.00 |
| | Eastwind Shipmanagement Pte. Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eastwind Shipping Agencies S.A. | | 0.00 | NA | NA | 0.00 |
| | Eastwind Transitory Inc. | | 0.00 | NA | NA | 0.00 |
| | Eastwind Transport Bunkers Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eastwind Transport Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eastwind Yangtze LLC | | 0.00 | NA | NA | 0.00 |
| | Eastwind Yellowstone LLC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eastwind Yenisey LLC | | 0.00 | NA | NA | 0.00 |
| | Eastwind Yukon LLC | | 0.00 | NA | NA | 0.00 |
| | ECM Marine Services | | 672.73 | NA | NA | 0.00 |
| | ECO Shipping Co. | | 0.00 | NA | NA | 0.00 |
| | Eco Shipping Ltd. (See Narcissus) | | 0.00 | NA | NA | 0.00 |
| | Eitzen Bulk A/S | | 430.50 | NA | NA | 0.00 |
| | Electro Hydraulica Vasilikon 8 , Greece | | 7,922.40 | NA | NA | 0.00 |
| | Elekto & Kaltelechnic Brillenburgsweg 31 21614 Buxtehude, Germany | | 30,750.38 | NA | NA | 0.00 |
| | EMS Ship Supply ( Spain) SA | | 7,025.30 | NA | NA | 0.00 |
| | EMTCO Limited 1st Floor, The Korea Express Bldg. #1211-1, Cho Ryang-dong Dong-gu Busan, Korea | | 1,497.91 | NA | NA | 0.00 |
| | Engine Partners Faradayweg 2 3208 KS Spijkenisse, The Netherlands | | 693.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eratira Navigation Company Limited | | 0.00 | NA | NA | 0.00 |
| | Ernst Russ | | 3,318.16 | NA | NA | 0.00 |
| | Esperides Hellas Ltd. Asklipiou & 56 fot Korytsas Piraeus, Greece 185 43 | | 497.39 | NA | NA | 0.00 |
| | Eurocable ???? ???, ??? | | 2,374.53 | NA | NA | 0.00 |
| | Europe Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eurus Berlin LLC | | 0.00 | NA | NA | 0.00 |
| | Eurus Bern LLC | | 0.00 | NA | NA | 0.00 |
| | Eurus Container Carriers Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eurus Lima LLC | | 0.00 | NA | NA | 0.00 |
| | Eurus Lisbon LLC | | 0.00 | NA | NA | 0.00 |
| | Eurus London LLC | | 0.00 | NA | NA | 0.00 |
| | Eurus Management LLC | | 0.00 | NA | NA | 0.00 |
| | Eurus Ohio LLC | | 0.00 | NA | NA | 0.00 |
| | Eurus Oregon LLC | | 0.00 | NA | NA | 0.00 |
| | Eurus Oslo LLC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eurus Ottawa LLC | | 0.00 | NA | NA | 0.00 |
| | Eurus Paris LLC | | 0.00 | NA | NA | 0.00 |
| | Eurus Singapore Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eurus Stockholm Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eurus Tangier LLC | | 0.00 | NA | NA | 0.00 |
| | Eurus Tarragona LLC | | 0.00 | NA | NA | 0.00 |
| | Eurus Torino LLC | | 0.00 | NA | NA | 0.00 |
| | Eurus Trapani LLC | | 0.00 | NA | NA | 0.00 |
| | EW Jackson LLC | | 0.00 | NA | NA | 0.00 |
| | EW Rainier Ltd. | | 0.00 | NA | NA | 0.00 |
| | EW Snowdon (EW Pindos LLC) | | 0.00 | NA | NA | 0.00 |
| | EWB Ltd. | | 0.00 | NA | NA | 0.00 |
| | EWB LTD. 444 Madison Avenue New York, NY 10022 | | 0.00 | NA | NA | 0.00 |
| | EWB Transitory Ltd. | | 0.00 | NA | NA | 0.00 |
| | EWO Ltd. | | 0.00 | NA | NA | 0.00 |
| | EWSM- Hakufu | | 206,101.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eystrasalt LLC | | 0.00 | NA | NA | 0.00 |
| | Falkland Islands Company, Ltd. Crozier Place FIQQ1ZZ Port Stanley Falkland Islands, United Kingdom | | 2,642.81 | NA | NA | 0.00 |
| | Famm Hellas Ae Chevron 63, Dragatsaniou Str. Piraeus, Greece 185 45 | | 35,510.23 | NA | NA | 0.00 |
| | Farad S.A. | | 12,559.36 | NA | NA | 0.00 |
| | Fleetweather Ocean Services, Inc. 2566 Route 52 Hopewell Junction, NY 12533 | | 1,780.00 | NA | NA | 0.00 |
| | Fortotech Kolokotroni 83 Piraeus, Greece 185 35 | | 1,451.93 | NA | NA | 0.00 |
| | Fuji Trading Co. Limited-kobe | | 11,250.07 | NA | NA | 0.00 |
| | Gallagher Marine Systems | | 114.75 | NA | NA | 0.00 |
| | Gargaropoulos ???? Piraeus, Greece | | 239.67 | NA | NA | 0.00 |
| | Georgian Tankers Ltd. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Globe Wireless, LLC 1571 Robert J. Conlan Blvd. NE Palm Bay, Florida 32905-0000 | | 41,332.88 | NA | NA | 0.00 |
| | GMS Instruments BV A Driemanssteeweg 190 3084CB Rotterdam, The Netherlands | | 2,723.60 | NA | NA | 0.00 |
| | Golten Marine Co. 322 Broad Ave 330 Wilmington, CA 90744 | | 19,266.44 | NA | NA | 0.00 |
| | Great White Fleet Ltd. | | 59,508.93 | NA | NA | 0.00 |
| | Griffin Travel Pte | | 22,280.84 | NA | NA | 0.00 |
| | Gulfhead and Moss Ltd Basepoint Centre Metcalf Way Crawley, United Kingdom | | 1,171.38 | NA | NA | 0.00 |
| | H.R.S. Ellhnikes Radiohlektr | | 259.44 | NA | NA | 0.00 |
| | Hadron Ltd. | | 0.00 | NA | NA | 0.00 |
| | Hae Woo Printing Co. 966-1, Jurae-dong Sasang-gu Busan, Korea | | 107.53 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hanshin Electronics Co. 34, Yeongseon-Dong, 4-Ga Yeongdo-gu Busan, Korea 606-816 | | 1,092.00 | NA | NA | 0.00 |
| | Harting Ltd. (EW Harting Ltd.- Lib) | | 0.00 | NA | NA | 0.00 |
| | Hastings Ltd.(EW Hastings Ltd.- Lib) | | 0.00 | NA | NA | 0.00 |
| | Hellenic Environmental Center L. Hatzikiriakou 42 Piraeus, Greece 185 38 | | 474.72 | NA | NA | 0.00 |
| | Helm Investments NV | | 15,919.63 | NA | NA | 0.00 |
| | Henfield Ltd. (EW Henfield Ltd. - Lib) | | 0.00 | NA | NA | 0.00 |
| | Hitorio Shipping S.A. | | 0.00 | NA | NA | 0.00 |
| | Holiday Inn Express ??? ???, ??? | | 139.68 | NA | NA | 0.00 |
| | Horsham Ltd. (EW Horsham Ltd.- Lib) | | 0.00 | NA | NA | 0.00 |
| | Houvadas | | 2,123.22 | NA | NA | 0.00 |
| | Hoyu Venture Line S.A. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HT Solutions Supplies | | 133.12 | NA | NA | 0.00 |
| | Hudson Marine Management Services 4350 Haddonfield Road, Suite 302 Pennsauken, NJ 08109 | | 1,532.66 | NA | NA | 0.00 |
| | I.S.T. Marine Spares & Equip. | | 1,244.20 | NA | NA | 0.00 |
| | Ian Taylor Y Compania S.A. Prat 827 Of.301 P.O.Box 752 Valparaiso, Chile | | 0.00 | NA | NA | 0.00 |
| | Iberian Ltd. | | 0.00 | NA | NA | 0.00 |
| | IHI Marine B.V. Glashaven 24 3011 XJ Rotterdam, The Netherlands | | 32,190.40 | NA | NA | 0.00 |
| | IMES DEXIS - Antwerpen Ankerrui 9 Antwerpen, Belgium 02000-0000 | | 1,653.21 | NA | NA | 0.00 |
| | IMS Corporation Rm 901, Officetel President 1203-10 Choryang-dong, Dong-gu Busan, Korea 601-010 | | 250.00 | NA | NA | 0.00 |
| | Indian Reefer Ltd. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Inshore S.A. c/o Falcon Engineering Ltd. 15-17 Hatzikyriakou Ave. Piraeus, Greece 185 37 | | 1,304.41 | NA | NA | 0.00 |
| | Inter Sea Services & Trading GmbH Oststra e 2b 22844 Norderstedt, Germany 22844-0000 | | 11,650.05 | NA | NA | 0.00 |
| | International Control System Co., Ltd. #297-1 Buam-dong Busanjin-gu Busan, Korea | | 411.03 | NA | NA | 0.00 |
| | International Paint SGP PL (59512) 3 Neythal Road Jurong Town Singapore, Singapore | | 15,680.34 | NA | NA | 0.00 |
| | International Quality Mar. Serv. 20 Lykias Str., Nea Smyrni Athens, Greece 171 24 | | 6,775.99 | NA | NA | 0.00 |
| | International Shipping & Industrial | | 1,558.20 | NA | NA | 0.00 |
| | Isle of Man Ship Registry Peregrine House Peel Road, Douglas Isle of Man, British Isles, IM1 5 | | 366.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Italian Reefer Ltd. | | 0.00 | NA | NA | 0.00 |
| | ITF | | 897,808.00 | NA | NA | 0.00 |
| | Ivanod Maritime Limited | | 1,807.77 | NA | NA | 0.00 |
| | J. Dillon | | 5,573.75 | NA | NA | 0.00 |
| | J. Lauritzen A/S 28 Sankt Annae Plads PO Box 2147 Copenhagen, Denmark DK-1291 | | 0.00 | NA | NA | 0.00 |
| | J.Kousi 15 West 81 st. Str. Apt. 16-D New York, NY 10024 | | 7,574,558.41 | NA | NA | 0.00 |
| | Jadroagent International Pristaniska 45 SI-6000 Koper, Slovenia | | 4,439.20 | NA | NA | 0.00 |
| | Jason Electronics Pte | | 2,516.71 | NA | NA | 0.00 |
| | JNE Marine Ltd. | | 5,905.58 | NA | NA | 0.00 |
| | John B.V. Toetsenbordweg 57-59 1033 MZ Amsterdam, The Netherlands | | 9,365.84 | NA | NA | 0.00 |
| | John W. Stone Oil Distributor, LLC | | 523.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jonson Controls Denmark Aps Marine Christian X's Vej 201 Hojbjerg, DK-8270, Denmark | | 2,960.45 | NA | NA | 0.00 |
| | Jotun Hellas Ltd. 26, Skouze Str. Piraeus, Greece 185 36 | | 11,786.18 | NA | NA | 0.00 |
| | Kalmia Shipping Corp. c/o Chartworld Shipping Corp. Poseidonos Ave & Zisimopoulou 2 166 74 Glyfada, Athens, Greece | | 38,012.94 | NA | NA | 0.00 |
| | Kalogeropoulos P.S. & Co. 35 Gounari Piraeus, Greece 185 31 | | 1,902.32 | NA | NA | 0.00 |
| | Kao Shing Vessel Management Pte | | 35,283.69 | NA | NA | 0.00 |
| | Kaon Ltd. | | 0.00 | NA | NA | 0.00 |
| | Katla Seafods H S VERSLUNARINNAR KRINGLAN 7 Reykjavik, Iceland 00103-0000 | | 1,009.35 | NA | NA | 0.00 |
| | Katradis Marine Ropes Industr. | | 271.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kockum Sonics (UK) Ltd. Unit 7, Leighton Ind. Pk. Billington Rd. Leighton Buzzard, BEDS LU7 8YL, United K | | 9,039.11 | NA | NA | 0.00 |
| | Kohfu Ltd. | | 0.00 | NA | NA | 0.00 |
| | Kolico Entrprise Co., Ltd. Marine Building 3F 84-5 Jung Ang-dong Jung-ku Pusan, Korea | | 5,105.60 | NA | NA | 0.00 |
| | Korea Marine Ltd. Marine Building, 4th Floor No. 84-5, 4-GA Jungang-Dong Busan, Korea 600-816 | | 502,035.35 | NA | NA | 0.00 |
| | Korea Medical Institue Busan Lotte Hotel 11 #12F 530-15, Bujun-dong Busanjin-gu Busan, Korea 614-030 | | 176.00 | NA | NA | 0.00 |
| | Korea Ocean Development Co., Ltd 2Fl. Dongbang Building #25-4, 4Ga, Jungang-dong Jung-gu Busan, Korea | | 907.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Korean Register of Shipping 60 Sinseongno 23-7 Jang-dong, Yuseong-gu Daejeon, Korea 305-343 | | 410.48 | NA | NA | 0.00 |
| | Kura Shipping Ltd. | | 0.00 | NA | NA | 0.00 |
| | Legero International B.V. Kotterstraat 2 3133 KW Vlardingen, Netherlands | | 11,005.26 | NA | NA | 0.00 |
| | Legero International Hellas Gr. Lambraki 541 A Keratsini, Greece | | 13,513.61 | NA | NA | 0.00 |
| | Lepton Ltd. | | 0.00 | NA | NA | 0.00 |
| | Liebherr Werk Nenzing Gmbh Dr. Hans Liebherr Strasse 1, Nenzing, Vorarlberg, 6710, Austria | | 34,939.50 | NA | NA | 0.00 |
| | Limarko Shipping Co. Naujoji Uosto Str. 8 Klaipeda 92125, Lithuania | | 177,172.00 | NA | NA | 0.00 |
| | LISCR, LLC-Corporate 8619 Westwood Center Drive Suite 300 Vienna, VA 22182 | | 6,343.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Loukas Workshop-Kostas 27, Aegaleo & Salaminos Str. Piraeus, Greece | | 7,813.62 | NA | NA | 0.00 |
| | Lyngso Marine A/S Alle 2 Horsholm DK-2970., Denmark | | 37,591.06 | NA | NA | 0.00 |
| | Maas Shipstores BV Klompenmakerstraat 26 P.O. Box 666 3190 AP Hoogvliet Rotterdam, Netherlands | | 17,411.19 | NA | NA | 0.00 |
| | MacGREGOR (NLD) B.V. Luithagen-Haven 2E B-2030 Antwerpen, Belgium | | 45,164.90 | NA | NA | 0.00 |
| | Malta Holding Co., Ltd. | | 0.00 | NA | NA | 0.00 |
| | Man B and W 89, Akti Miaouli Piraeus, Greece 185 38 | | 7,896.37 | NA | NA | 0.00 |
| | Man Diesel (DKK) Copenhagen, Teglholmsgade 41 Copenhagen, Denmark DK-2450 | | 37,741.19 | NA | NA | 0.00 |
| | Man Diesel North America, Inc. 1600A Britimoore Houston, TX 77043 | | 71,046.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marcansa P.O.Box 0301-02519 Colon Free Zone Cristobal, Panama City, Republic of Pana | | 1,575.58 | NA | NA | 0.00 |
| | Marco Pumps 97, Leoforos Pireos Piraeus, Greece 185 41 | | 720.04 | NA | NA | 0.00 |
| | Marichem-marigases 64 Sfaktirias Str Piraeus, Greece 185 45 | | 6,243.55 | NA | NA | 0.00 |
| | Marine Air Center N.V. Samberstraat 47-51 Antwerp 2060, Belgium | | 4,438.13 | NA | NA | 0.00 |
| | Maritec Marine Fuel Testing & Solut ??? ???, ??? | | 5,700.00 | NA | NA | 0.00 |
| | Mariterm I Hoganas AB | | 1,133.59 | NA | NA | 0.00 |
| | Maritima Depsa Uruguay Zabala 1584, Room 202-203 11000 Montevideo, Uruguay | | 15,747.42 | NA | NA | 0.00 |
| | Marlink A.S. Gullhaugveien 7 Oslo, Norway 00484-0000 | | 375.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marsec S.A. Malecon Simon Bolivar #208 Entre Juan Montalvo Y Loja 1ER DPTO 1 Guayaquil, Ecuador | | 6,384.72 | NA | NA | 0.00 |
| | Mayfair Maritime Ltd. | | 0.00 | NA | NA | 0.00 |
| | Medal Shipping Limited Athens, Greece | | 0.00 | NA | NA | 0.00 |
| | Mercantile Shipstores S.A. Bella Vista, Via Argentina, Calle 2 Edif. Eneld Panama, Republic of Panama | | 6,714.94 | NA | NA | 0.00 |
| | Merriot Navigation Corp. c/o ChartWorld Shipping Corp Athens, Greece | | 0.00 | NA | NA | 0.00 |
| | Meson S.A. | | 0.00 | NA | NA | 0.00 |
| | Metlokcast Hellas E.p.e. Viomichaniko Parko Shistou Perama, Greece 188 63 | | 11,449.56 | NA | NA | 0.00 |
| | Monaco Shipping Services Le panorama-Bloc A - 57, Rue Grimaldi MC 98000, Monaco | | 12,750.00 | NA | NA | 0.00 |
| | Moore Stephens 340 North Avenue Cranford, NJ 07016 | | 7,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Morgan & Morgan MMG Tower, 16th Floor, Urb.Marbella P.O. Box 0832-00232, World Trade Center Panama, Rep. of Panama | | 100.34 | NA | NA | 0.00 |
| | Muon Ltd. | | 0.00 | NA | NA | 0.00 |
| | Naganeast Maritime S.A. | | 0.00 | NA | NA | 0.00 |
| | Narcissus LLC (ECO Shipping Co.) | | 0.00 | NA | NA | 0.00 |
| | Naval Radio Ltd. Cochrane 639, Suite 57 Valparaiso, Chile | | 7,449.00 | NA | NA | 0.00 |
| | Navarino Telecom SA 3, Akti Miaouli Piraeus, Greece | | 1,130.13 | NA | NA | 0.00 |
| | Naves @ Baranquill - Hakufu | | 9,666.57 | NA | NA | 0.00 |
| | Naves @ Santa Marta - Hakufu | | 1,778.39 | NA | NA | 0.00 |
| | Navigo Logistika D.o.o. Ankaranska, 5a 6000 Koper, Slovenia | | 1,147.51 | NA | NA | 0.00 |
| | Neutrino S.A. | | 0.00 | NA | NA | 0.00 |
| | Neutron Ltd. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nippon Kaiji Kyokai Room G, 7th Fl., Empire Bldg., No. 87 Sung Chiang Road Taipei, Republic of China | | 17,713.01 | NA | NA | 0.00 |
| | Norbulk Shipping UK Ltd. Norbulk House 68 Glassford Street Glasgow G1 1UP, Scotland, UK | | 27,000.00 | NA | NA | 0.00 |
| | Nordic Shipping S.A. Amarilis Fuentes #501 y la C Barrio Centenario Guayaquil, Ecuador | | 1,313.92 | NA | NA | 0.00 |
| | Nordic Shipping S.A. Amarilis Fuentes #501 y la C Barrio Centenario Guayaquil, Ecuador | | 4,013.72 | NA | NA | 0.00 |
| | North of England The Quayside New Castle upon Tyne NE1 3 DU, United Ki | | 162,122.86 | NA | NA | 0.00 |
| | North Pacific Shipping Services Corporat | | 0.00 | NA | NA | 0.00 |
| | Northern Enterprises Ltd. | | 0.00 | NA | NA | 0.00 |
| | Northlake (Hong Kong) Marine Limited | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Northlake (Hong Kong) Marine Limited | | 0.00 | NA | NA | 0.00 |
| | Northlake Marine Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |
| | Northlake Marine Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |
| | Norton Lilly International S.A. Masonic Temple Building P.O.Box 0301-03397 Colon, Republic of Panama | | 32,340.60 | NA | NA | 0.00 |
| | Nts Maritime Ltd. Julia House 3, Themistocles Dervis Str ???, ??? | | 2,151.89 | NA | NA | 0.00 |
| | Ocean Crewing Company, Ltd. | | 0.00 | NA | NA | 0.00 |
| | Ocean Reefer Services Ltd. Suite No.6, Ripon House 35 Station Lane Hornchurch, Hornchurch Essex, United Kin | | 4,933.66 | NA | NA | 0.00 |
| | Oceandynamic Maritima Copr. 3, Efplias Str. Piraeus, Greece 185 37 | | 4,054.82 | NA | NA | 0.00 |
| | Oceanic Seagull Maritime | | 697.80 | NA | NA | 0.00 |
| | Okhotsk Enterprise Ltd. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Olympic Ship Supplies Ltd 19 Etolikou Str. Piraeus, Greece 00185-0000 | | 9,562.78 | NA | NA | 0.00 |
| | Orexis Holding Pte Ltd. 20 Shaw Road #01-04 Ching Shine Industrial Building Singapore, Singapore 00036-7956 | | 21,217.85 | NA | NA | 0.00 |
| | Oriental Commercial & Shipping Co. | | 7,705.95 | NA | NA | 0.00 |
| | Orion Shipping A.S. Strandveien 50 N-1366 Lysaker, Norway | | 46,255.53 | NA | NA | 0.00 |
| | Otesat-maritel 8, Aegaleo Str. Piraeus, Greece 185 45 | | 14,730.95 | NA | NA | 0.00 |
| | P.B. Tankers S.R.L Palermo, Italy | | 0.00 | NA | NA | 0.00 |
| | Panpsiktiki Vasilis Spirou 19 Geraniou Str., Athens, Greece 105 52 | | 1,987.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pantos Logistics Co., Ltd. (Exway GLS) # 111, Byeoksan Digital Valley 132-7, Gamjeon-dong Sasang-gu Busan, Korea | | 223.01 | NA | NA | 0.00 |
| | Paranichianakis Nikos | | 428.33 | NA | NA | 0.00 |
| | Patton, Moreno & Asvat Capital Plaza Bldg. Roberto Motta Ave. Costa Del Este P.O. Box 0819-05911 Panama, Republic of Panama | | 18,482.45 | NA | NA | 0.00 |
| | Petrobras Av. Republica do Chile, 65 Rio de Janeiro- RJ, Brazil 02003-1170 | | 190,837.82 | NA | NA | 0.00 |
| | Phelan Maritime Inc. | | 0.00 | NA | NA | 0.00 |
| | Pioneer Ship Supply 314 N. Wilmington Blvd. Wilmington, CA 90744 | | 4,101.16 | NA | NA | 0.00 |
| | Poles, Tublin, Stratakis & Gonzalez, LLP 46 Trinity Place New York, NY 10006 | | 21,259.48 | NA | NA | 0.00 |
| | Poly Thomas Gunn 39-41 Mesologiou Str. Piraeus, Greece 185 45 | | 435.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Polymarine SA 24, Dervenakion Street Piraeus, Greece 00185-0000 | | 295.12 | NA | NA | 0.00 |
| | PONL (Equinox) ??? ???, ??? | | 890.88 | NA | NA | 0.00 |
| | Probulk, Inc. | | 0.00 | NA | NA | 0.00 |
| | Proficom Limited | | 731.81 | NA | NA | 0.00 |
| | Protank Carriers LLC | | 0.00 | NA | NA | 0.00 |
| | Proton Ltd. | | 0.00 | NA | NA | 0.00 |
| | Puerto Market Ship Supplier | | 8,953.24 | NA | NA | 0.00 |
| | Purple Line Holding S.A. | | 0.00 | NA | NA | 0.00 |
| | Quark (Singapore) Pte Ltd. | | 0.00 | NA | NA | 0.00 |
| | Quark Ltd. | | 0.00 | NA | NA | 0.00 |
| | Radio Holland Greece 17-19, Gravias Str. Piraeus, Greece 185 45 | | 2,720.89 | NA | NA | 0.00 |
| | Rakorelastiki Pireos 23, Egaleo & Messologiu Str. Piraeus, Greece 185 43 | | 1,673.16 | NA | NA | 0.00 |
| | Reefership Ltd. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rs'unischiff Gmbh. AM Weinberg 3 Reinfeld, Germany 23858-0000 | | 385.62 | NA | NA | 0.00 |
| | Safety Today ??? ????, ???? | | 1,483.00 | NA | NA | 0.00 |
| | Samer & Strugar Shipping Doo St.Marsala Tita 85000 Bar, Montenegro | | 2,829.80 | NA | NA | 0.00 |
| | Scamp Ltd. | | 9,431.23 | NA | NA | 0.00 |
| | Schedule Marine Services B.V. Parabool 116 3364 DH, Sliedrecht, The Netherlands | | 387.42 | NA | NA | 0.00 |
| | Scotia Wind Ltd. | | 0.00 | NA | NA | 0.00 |
| | Sdin Co., Ltd. 303, Aki Building #1169-11, Choryang, 3-Dong Dong-gu Busan, Korea | | 948.80 | NA | NA | 0.00 |
| | Sea Champ ??? ???, ???? | | 1,922.31 | NA | NA | 0.00 |
| | Sea Service S.R.L. Gral. Daniel Cerri 1372 Buenos Aires, Argentina C129AAB | | 2,773.32 | NA | NA | 0.00 |
| | Seafrost Chartering Inc. | | 103.52 | NA | NA | 0.00 |
| | Seco Inc. | | 17,075.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Senda Shipping Eng. Serv. Room 703 Jintao Mansion 1900 Shangcheng Road 200135 Shanghai, China | | 4,977.20 | NA | NA | 0.00 |
| | Seram Wind LLC | | 0.00 | NA | NA | 0.00 |
| | Sernain SA Cdla. 9 D Octubre Av. 2da. #208 y Calle 3era Gauayquil, Ecuador | | 980.00 | NA | NA | 0.00 |
| | Seven Hills LLC | | 0.00 | NA | NA | 0.00 |
| | Sevrybkholodflot | | 19,353.78 | NA | NA | 0.00 |
| | Seward & Kissel LLP One Battery Park Plaza New York, New York 10004-0000 | | 507,470.23 | NA | NA | 0.00 |
| | Shin Dong Marine Paint Co. 601, Yeong-ju-dong Jung-gu Busan, Korea | | 221.76 | NA | NA | 0.00 |
| | Shipboad Video Express 833 Rt 37 West Toms River, NJ 87550 | | 525.00 | NA | NA | 0.00 |
| | Siberian Wind LLC | | 0.00 | NA | NA | 0.00 |
| | Sibuyan Wind LLC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sigma Coatings S.A. 12 Akti Poseidonos Str. Piraeus, Greece 185 31 | | 2,144.26 | NA | NA | 0.00 |
| | Silver Ocean Shipping Co. | | 6,548.44 | NA | NA | 0.00 |
| | Silver Wind LLC | | 0.00 | NA | NA | 0.00 |
| | Sky Radio co Samyung Building 4 and 5 Floors 65-20, Namhangdong 2-Ga Youngdo-gu Busan, Korea 606-802 | | 2,014.93 | NA | NA | 0.00 |
| | Smart Crewing Agency Ltd. | | 0.00 | NA | NA | 0.00 |
| | Solomon Wind LLC | | 0.00 | NA | NA | 0.00 |
| | Sopisco Panama S.A. Manzanillo International Terminal Buldin 2nd Floor, Suite No. 8 PO Box 0301-03047 Colon, Panama | | 49,255.31 | NA | NA | 0.00 |
| | South Pacific Fisheries, Ltd. | | 0.00 | NA | NA | 0.00 |
| | Southland Ships Supply 1150 De Forest Ave Long Beach, CA 90813 | | 706.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Space Electronics Limited 6, Sotiros Dios Street Piraeus, Greece 185 35 | | 2,266.62 | NA | NA | 0.00 |
| | Stevedoring & Trading CY Brabo nv Hessenplein 11-20 2000 Antwerpen, Belgium 02000-0000 | | 6,169.30 | NA | NA | 0.00 |
| | Stratos Wireless Inc. OS Box number 14 5th Floor Telecom House 25-27 St. Johns Street Bedford MK420BA, Canada | | 1,958.01 | NA | NA | 0.00 |
| | Suisca SL | | 9,655.04 | NA | NA | 0.00 |
| | Sulu Wind LLC | | 0.00 | NA | NA | 0.00 |
| | Sun River Investment S.A. | | 0.00 | NA | NA | 0.00 |
| | Supermaritime S.A. | | 15,646.34 | NA | NA | 0.00 |
| | Swallow Shipping Company Limited | | 0.00 | NA | NA | 0.00 |
| | Ta Sheng Trading Ltd. | | 54,387.01 | NA | NA | 0.00 |
| | Tai Shiang Marine Enterprise Co Ltd No. 24 Charng An Street Ku Shan Dist. Kaohsiung, Taiwan | | 2,800.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Talleres Industriales S.A. P.O. Box 0301-02132 Colon, Panama | | 10,705.00 | NA | NA | 0.00 |
| | Talleres Sanper S.L. | | 2,135.68 | NA | NA | 0.00 |
| | Technical Supply Center S.L. ???? ???, ??? | | 8,346.40 | NA | NA | 0.00 |
| | The Atlantic Wind Pool LLC | | 0.00 | NA | NA | 0.00 |
| | Tiblisi Property Holdings Ltd. | | 0.00 | NA | NA | 0.00 |
| | TNT Express ??? ????, ??? | | 117.47 | NA | NA | 0.00 |
| | Tractide Marine Corp. 417 E. HUENEME RD, #131 PORT HUENEME, CA 93041 | | 7,700.00 | NA | NA | 0.00 |
| | Trans-It Baekkeskovvej 6 Vallensbaek Strand, Denmark DK-2665 | | 14,543.42 | NA | NA | 0.00 |
| | Tres Diamante S.A. | | 0.00 | NA | NA | 0.00 |
| | Trident Ship Management Ltd. PO Box 273 12-14 Finch Road Douglas IM99 1YU | | 453.42 | NA | NA | 0.00 |
| | Trycon Marine Ltd. 11, Efplias Str. Piraeus, Greece 185 37 | | 716.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Turbospares International 8, Aristotelous Str. Piraeus, Greece 186 48 | | 23,564.00 | NA | NA | 0.00 |
| | UK Freight Demurrage & Defence Thomas Miller P&I Ltd. 90 Fenchurch Street London EC3M 4ST, United Kigdom | | 66,168.00 | NA | NA | 0.00 |
| | Unimarine Services 35, Hatzikyriakou Av. Piraeus, Greece 185 38 | | 1,411.78 | NA | NA | 0.00 |
| | United Marine Suppliers Inc. 1854 Franklin Str. Vancouver B.C., Canada | | 1,769.00 | NA | NA | 0.00 |
| | Universal Oil, Ltd. P.O. Box 0843-03328 Balboa, Ancon Rep.of Panama | | 139,133.35 | NA | NA | 0.00 |
| | Ursa Major Ltd. | | 0.00 | NA | NA | 0.00 |
| | Ursa Minor Ltd. | | 0.00 | NA | NA | 0.00 |
| | Valparaiso Shipservices Calle Tercera n 820, Placilla Valparaiso, Chile | | 5,536.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Van Esch International BV Bunschotenweg 115 3089 KB Rotterdam, The Netherlands | | 14,416.92 | NA | NA | 0.00 |
| | Van Hulle NV Bredastraat 139, B-2060 Antwerpen, Belgium | | 59,244.11 | NA | NA | 0.00 |
| | Vazeos Spyros | | 5,074.20 | NA | NA | 0.00 |
| | Vega Shipping And Trading S.A. 87, Iroon Polytechniou Str. Piraeus, Greece 185 36 | | 18,109.53 | NA | NA | 0.00 |
| | Vemey Gida Sanayi Tioaret Ltd. | | 25,242.16 | NA | NA | 0.00 |
| | VENIERA SHIPPING | | 3,014,357.36 | NA | NA | 0.00 |
| | Veniera Shipping Co. Ltd. | | 0.00 | NA | NA | 0.00 |
| | Videotel Marine International Ltd. 84 Newman Street London W1T 3EU, UNITED KINGDOM | | 2,993.47 | NA | NA | 0.00 |
| | Vimar 6, Skouze Str. Piraeus, Greece 185 36 | | 11,769.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Viswam Limited 3801 Central Plaza, 18 Harbour Road Wanchai Hong Kong, Hong Kong | | 50.00 | NA | NA | 0.00 |
| | Vourlidis Marine ??? Piraeus, Greece | | 28,196.23 | NA | NA | 0.00 |
| | W&O Supply BVBA Noorderlaan 83 Antwerpen, Belgium 02030-0000 | | 3,083.95 | NA | NA | 0.00 |
| | Watercraft Hellas S.A. 7 km.Old Nat. Road Thivon-Chalkidas Ag.Theodori Thivon Beotia, Greece 32200-0000 | | 2,797.00 | NA | NA | 0.00 |
| | Wesray Group Inc. Panama City, Panama | | 1,077.93 | NA | NA | 0.00 |
| | West Coast Ship Supply 2665 Magnolia St. Oakland, CA 94607 | | 1,423.83 | NA | NA | 0.00 |
| | Wilhelmsen Ship Service AS Strandveien 20 P.O.Box 33, LYSAKER, NORWAY NO-1324 | | 17,070.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Williams & Wells Co. 1501 West Blanche Str. - Unit B Linden, NJ 07036 | | 14,897.29 | NA | NA | 0.00 |
| | Willis Limited Friars Street, Ipswich Suffolk IP1 1TA, United Kingdom | | 19,821.74 | NA | NA | 0.00 |
| | Wilson + Kyle (Hellas) Co. | | 590.59 | NA | NA | 0.00 |
| | Y. Azuma Nippopn Press Center Building, 6th. Floo 2-2-1 Uchisaiwaico Chiyoda-ku, Tokyo 100-0011, Japan | | 4,325,786.64 | NA | NA | 0.00 |
| | Yakima Ltd. (Yakima Marine Ltd.-Lib) | | 0.00 | NA | NA | 0.00 |
| | Yamaska LLC | | 0.00 | NA | NA | 0.00 |
| | Yang Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yankee Ltd. (renamed Yamaska Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yanmarbe | | 114.90 | NA | NA | 0.00 |
| | Yara River Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yare Ltd. (Yare Marine Ltd.-Lib) | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Yarrow Ltd. (Yarrow Marine Ltd.-Lib) | | 0.00 | NA | NA | 0.00 |
| | Yates River Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yin Ltd. | | 0.00 | NA | NA | 0.00 |
| | York River Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yosemite Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yser River Ltd. | | 0.00 | NA | NA | 0.00 |
| | Ystwyth Ltd. (Ystwyth Marine Ltd.-Lib) | | 0.00 | NA | NA | 0.00 |
| | Ythan Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yuba Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yucatan Marine Ltd. | | 0.00 | NA | NA | 0.00 |
| 93 | American Bureau Of Shipping | 7100-000 | NA | 60,000.00 | 60,000.00 | 9,210.78 |
| 56 | AMERICAN HULL INSURANCE SYNDICATE | 7100-000 | NA | 27,926.09 | 27,926.09 | 4,287.02 |
| 57 | ANDROS SHIP REPAIRS | 7100-000 | NA | 188,615.49 | 0.00 | 0.00 |
| 83 | ANDROS SHIP REPAIRS | 7100-000 | NA | 262,854.55 | 262,854.55 | 40,351.58 |
| 49 | AON | 7100-000 | NA | 14,750.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 60 | AOZORA BANK LTD | 7100-000 | NA | 38,428,041.39 | 40,729,025.71 | 6,252,433.86 |
| 75 | ARGO G.FYTILIS CO. TRAVEL & TOURIST BUREAU | 7100-000 | NA | 34,324.98 | 34,324.98 | 5,269.33 |
| 14 | ARNESSEN CORPORATION HOLLAND | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 89 | Artemis Line S. A. | 7100-000 | NA | 800,000.00 | 0.00 | 0.00 |
| 38 | Asamarbunkers - Consultadoria e Partipacoes Unipes | 7100-000 | NA | 1,440,949.22 | 0.00 | 0.00 |
| 19 | Ashland Water Technology | 7100-000 | NA | 25,673.32 | 25,673.32 | 3,941.19 |
| 85 | Ashland Water Technology | 7100-000 | NA | 186,207.78 | 186,207.78 | 28,585.31 |
| 10 | ASIATIC WORLDWIDE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 51 | BALUCO S. A. | 7100-000 | NA | 46,608.51 | 46,608.51 | 7,155.01 |
| 43 | Belgie Shipping Corporation | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 40 | Bremen Shipping Corporation | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 62 | CHARTIS MARINE ADJUSTERS INC. | 7100-000 | NA | 86,298.36 | 86,298.36 | 13,247.92 |
| 20 | CHOI & KIM | 7100-000 | NA | 14,652.66 | 14,652.66 | 2,249.37 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | COSCO (SHANGHAI) SHIPYARD CO. LTD. | 7100-000 | NA | 9,517,719.00 | 500,000.00 | 500,000.00 |
| 15 | CS & ASSOCIATES LTD. | 7100-000 | NA | 1,294.00 | 1,294.00 | 198.65 |
| 3 | DAVIES WARD PHILLIPS & VINEBERG LLP | 7100-000 | NA | 12,998.53 | 12,998.53 | 1,995.44 |
| 36 | DEIULEMAR SHIPPING SPA | 7100-000 | NA | 9,204,520.00 | 0.00 | 0.00 |
| 47 | Deutschland Shipping Corporation | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 81 | DIAMOND SHIP MANAGEMENT N. V. | 7100-000 | NA | 774,850.16 | 774,850.16 | 118,949.55 |
| 61 | DOLE FRESH FRUIT COMPANY | 7100-000 | NA | 204,476.24 | 0.00 | 0.00 |
| 78 | E. C. M. SHIP CHANDLER | 7100-000 | NA | 10,256.60 | 14,444.37 | 2,217.40 |
| 17 | EASTWIND LIMITED | 7100-000 | NA | 955,458.87 | 955,458.87 | 146,675.33 |
| 31 | EASTWIND SHIPMANAGEMENT PTE. LTD | 7100-000 | NA | 10,712.87 | 0.00 | 0.00 |
| 32 | EASTWIND SHIPMANAGEMENT PTE. LTD | 7100-000 | NA | 2,853.02 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 33 | EASTWIND SHIPMANAGEMENT PTE. LTD | 7100-000 | NA | 17,000.00 | 0.00 | 0.00 |
| 34 | EASTWIND SHIPMANAGEMENT PTE. LTD | 7100-000 | NA | 24,000.00 | 0.00 | 0.00 |
| 35 | EASTWIND SHIPMANAGEMENT PTE. LTD | 7100-000 | NA | 19,673.61 | 0.00 | 0.00 |
| | EmpireNationalBank | 7100-000 | NA | -91.05 | -91.05 | -91.05 |
| 52 | FALKLAND ISLANDS COMPANY | 7100-000 | NA | 27,834.39 | 27,834.39 | 4,272.94 |
| | Freehill Hogan & Mahar, LLP, As Attorneys For Britannia | 7100-000 | NA | 75,000.00 | 75,000.00 | 75,000.00 |
| 4 | FUJI TRADING CO. LTD. | 7100-000 | NA | 11,162.77 | 11,162.77 | 1,713.63 |
| 64 | GULF MARINE & INDUSTRIAL SUPPLIES INC. | 7100-000 | NA | 37,155.93 | 37,155.93 | 5,703.92 |
| | H. Cegielski | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 92 | H. Cegielski -- Service Sp. Zo. O. | 7100-000 | NA | 30,000.00 | 30,000.00 | 4,605.39 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 54 | IHI MARINE CO. LTD | 7100-000 | NA | 32,230.25 | 32,230.25 | 4,947.76 |
| 63 | INTERSTATE MARINE SUPPLY INC. | 7100-000 | NA | 14,512.86 | 14,512.86 | 2,227.91 |
| 42 | Italia Shipping Corporation | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 37 | Kalmia Shipping Corporation | 7100-000 | NA | 1,685,439.70 | 1,685,439.70 | 202,252.77 |
| 95 | Kantoh Kaiun Co., Ltd.,Successor To Artemis Lines | 7100-000 | NA | 800,000.00 | 800,000.00 | 122,810.39 |
| 2 | KEESAL YOUNG & LOGAN PC | 7100-000 | NA | 28,499.91 | 28,499.91 | 4,375.11 |
| | LISCR, LLC | 7100-000 | NA | 42,000.00 | 42,000.00 | 42,000.00 |
| 25 | MACGREGOR GBR LTD | 7100-000 | NA | 13,305.80 | 13,305.80 | 2,042.61 |
| 91 | Man Diesel North America Inc. | 7100-000 | NA | 64,355.45 | 64,355.45 | 9,879.40 |
| 76 | MEDAL SHIPPING LIMITED | 7100-000 | NA | 34,470,640.87 | 0.00 | 0.00 |
| 29 | Merriot Navigation Corporation | 7100-000 | NA | 3,020,372.10 | 0.00 | 0.00 |
| 11 | METALOCK ENGINEERING (QINGDAO) LTD. | 7100-000 | NA | 24,100.00 | 24,100.00 | 3,699.66 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | MYLAKI SHIPPING AGENCY (HEAD OFFICE) | 7100-000 | NA | 11,567.12 | 11,567.12 | 1,775.70 |
| 8 | NAVAL RADIO LIMITADA | 7100-000 | NA | 14,274.00 | 14,274.00 | 2,191.24 |
| 41 | Nederland Shipping Corporation | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 39 | Neon Shipping Inc. | 7100-000 | NA | 6,377,734.65 | 6,377,734.65 | 979,065.01 |
| 26 | NORDIC FLOW CONTROL PTE LTD. | 7100-000 | NA | 46,500.00 | 46,500.00 | 7,138.35 |
| 55 | NYKCOOL AB | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 84 | NYS DEPT OF TAX AND FINANCE | 7100-000 | NA | 1,314.22 | 1,314.22 | 201.75 |
| 94 | O. W. Bunker & Trading A/S | 7100-000 | NA | 17,500.00 | 17,500.00 | 2,686.48 |
| 16 | PAGE & JONES | 7100-000 | NA | 84,453.84 | 84,453.84 | 12,964.76 |
| 50 | PB TANKERS SRL | 7100-000 | NA | 23,177,679.25 | 600,000.00 | 600,000.00 |
| 59 | Petroleo Brasiliero S. A. - Petrobras | 7100-000 | NA | 280,984.80 | 0.00 | 0.00 |
| | Rabinowitz, Lubetkin & Tully, L.L.C. | 7100-000 | NA | 56,484.09 | 56,484.09 | 56,484.09 |
| 23 | RICHARD M. LEMANSKI | 7100-000 | NA | 280,000.00 | 280,000.00 | 42,983.63 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 44 | Rostock Shipping Corporation | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 48 | Scandinavia Shipping Corporation | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 46 | Schweiz Shipping Corporation | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 27 | SEWARD & KISSEL LLP | 7100-000 | NA | 514,473.98 | 0.00 | 0.00 |
| 86 | SEWARD & KISSEL LLP | 7100-000 | NA | 257,236.99 | 0.00 | 0.00 |
| 28 | SHANGHAI DAN MARINE I/E CO. LTD | 7100-000 | NA | 9,787.34 | 9,787.34 | 1,502.48 |
| 30 | SMART CREWING | 7100-000 | NA | 1,821.00 | 1,821.00 | 279.55 |
| 24 | SPACE ELETRONICS LTD | 7100-000 | NA | 4,519.09 | 4,519.09 | 693.74 |
| 18 | STEPHENSON HARWOOD & LO | 7100-000 | NA | 17,247.10 | 17,247.10 | 2,647.65 |
| 6 | SY HONG SAM YOUNG | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 79 | T. RAMPTON | 7100-000 | NA | 0.00 | 10,796.98 | 1,657.48 |
| 53 | TERMINAL SHIPPING COMPANY INC.- PHILADELPHIA | 7100-000 | NA | 11,546.23 | 11,546.23 | 1,772.50 |
| 21 | THOR DAHL MANAGEMENT AS | 7100-000 | NA | 523,210.00 | 523,210.00 | 80,319.52 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | TRIANGLE FINE INC. | 7100-000 | NA | 3,275.00 | 3,275.00 | 502.75 |
| 5 | VALPARAISO SHIP SERVICES S. A. | 7100-000 | NA | 6,136.58 | 6,136.58 | 942.04 |
| | Viaselaev Lupik | 7100-000 | NA | 91.05 | 91.05 | 91.05 |
| 58 | VII 444 MADISON LESSEE LLC | 7100-000 | NA | 2,588,088.93 | 2,588,088.93 | 397,305.23 |
| 65 | VIMAR TRADING LTD. | 7100-000 | NA | 2,054.36 | 2,882.06 | 442.43 |
| 66 | VIMAR TRADING LTD. | 7100-000 | NA | 1,568.71 | 2,200.74 | 337.84 |
| 67 | VIMAR TRADING LTD. | 7100-000 | NA | 1,286.20 | 1,804.41 | 277.00 |
| 68 | VIMAR TRADING LTD. | 7100-000 | NA | 131.85 | 184.97 | 28.40 |
| 69 | VIMAR TRADING LTD. | 7100-000 | NA | 657.50 | 922.41 | 141.60 |
| 70 | VIMAR TRADING LTD. | 7100-000 | NA | 642.10 | 900.84 | 138.29 |
| 71 | VIMAR TRADING LTD. | 7100-000 | NA | 1,443.34 | 2,024.86 | 310.84 |
| 72 | VIMAR TRADING LTD. | 7100-000 | NA | 2,958.00 | 4,149.78 | 637.05 |
| 73 | VIMAR TRADING LTD. | 7100-000 | NA | 2,359.94 | 3,310.76 | 508.24 |
| 74 | VIMAR TRADING LTD. | 7100-000 | NA | 1,232.60 | 1,729.21 | 265.46 |
| 12 | WARTSILA UK LTD. | 7100-000 | NA | 3,055.28 | 3,055.28 | 469.03 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | WATERFRONT CHARTERING INTL LTD. | 7100-000 | NA | 33,316.74 | 33,316.74 | 5,114.55 |
| 13 | YOSHIHIRO AZUMA | 7100-000 | NA | 4,353,056.48 | 0.00 | 0.00 |
| 77 | NIPPON KAIJI KYOKAI HEAD OFFICE ADMINISTRATION CEN | 7100-001 | NA | 136.00 | 136.00 | 20.88 |
| 82 | BRITANNIA STEAM SHIP INSURANCE | 7200-000 | NA | 2,491,449.74 | 0.00 | 0.00 |
| 80 | TOKYO STAR BANK | 7200-000 | NA | 0.00 | 2,000,000.00 | 2,000,000.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $37,067,419.05 | $143,930,508.33 | $59,341,089.18 | $11,824,104.79 |

Page: 1

**FORM 2**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 09-14047 | MEW | Judge: Michael E. Wiles | Trustee Name: | SALVATORE LAMONICA |
| Case Name: | EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | | | Date Filed (f) or Converted (c): | 06/24/2009 (f) |
| | | | | 341(a) Meeting Date: | 07/30/2009 |
| For Period Ending: | 06/03/2021 | | | Claims Bar Date: | 02/04/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  SHIPS PETTY CASH | 20,591.10 | 0.00 | | 0.00 | FA |
| 2.  IMPREST ACCOUNT HELD BY SHIP MANAGER. | Unknown | 0.00 | | 0.00 | FA |
| 3.  CLEARING ACCOUNT HELD BY SHIP MANAGER | Unknown | 0.00 | | 0.00 | FA |
| 4.  BENEFICIARY BANK HSBC BANK USA, N. A. 250 PARK AVE. NEW YORK | 2,296,656.68 | 0.00 | | 0.00 | FA |
| 5.  AOZORA BANK, LTD 1-3-1 KUDAN MINAMI CHIYODA-KU, TOKYO 102-86 | 2,576,124.72 | 0.00 | | 0.00 | FA |
| 6.  AOZORA BANK, LTD 1-3-1 KUDAN MINAMI CHIYODA-KU, TOKYO 102-86 | 5,496.06 | 0.00 | | 0.00 | FA |
| 7.  AOZORA BANK, LTD 1-3-1 KUDAN MINAMI CHIYODA-KU, TOKYO 102-86 | 1,570,000.00 | 0.00 | | 0.00 | FA |
| 8.  MIZUHO BANK ACCOUNT # 707216 | 217,161.51 | 0.00 | | 0.00 | FA |
| 9.  NORDEA BANK FINLAND PLC 437 MADISON AVE NEW YORK, NY 10022 S | 4,597.99 | 0.00 | | 0.00 | FA |
| 10. NORDEA BANK FINLAND PLC 437 MADISON AVE NEW YORK, NY 10022 S | 2,573.85 | 0.00 | | 0.00 | FA |
| 11. NORDEA BANK FINLAND PLC 437 MADISON AVE NEW YORK, NY 10022 S | 151,103.36 | 0.00 | | 0.00 | FA |
| 12. ADVANCES TO AGENTS | 80,072.65 | 0.00 | | 0.00 | FA |
| 13. PREPAIDS - SEE ATTACHED PREPAID DETAIL. | 2,545,545.35 | 0.00 | | 0.00 | FA |
| 14. PROTECTION & INDEMNITY UK P&I CLUB (100,000 DEDUCTIBLE) VESS | Unknown | 0.00 | | 0.00 | FA |
| 15. FREIGHT DEMURRAGE & DEFENCE UK P&I CLUB (33% OF COSTS, MAX O | Unknown | 0.00 | | 0.00 | FA |
| 16. HULL AND MACHINERY POLICY SUBSCRIPTION POLICY ALLIANZE GLOBA | Unknown | 0.00 | | 0.00 | FA |
| 17. PROTECTION & INDEMNITY UK P&I CLUB (100,000 DEDUCTIBLE) VESS | Unknown | 0.00 | | 0.00 | FA |
| 18. FREIGHT DEMURRAGE & DEFENCE UK P&I CLUB (33% OF COSTS, MAX O | Unknown | 0.00 | | 0.00 | FA |

**FORM 247**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 09-14047 | MEW | Judge: | Michael E. Wiles | Trustee Name: | | SALVATORE LAMONICA |
|---|---|---|---|---|---|---|---|

Case Name:   EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Date Filed (f) or Converted (c):   06/24/2009 (f)

341(a) Meeting Date:   07/30/2009

For Period Ending:   06/03/2021

Claims Bar Date:   02/04/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 19. HULL AND MACHINERY POLICY SUBSCRIPTION POLICY ALLIANZE GLOBA | Unknown | 0.00 | | 0.00 | FA |
| 20. PROTECTION & INDEMNITY UK P&I CLUB (100,000 DEDUCTIBLE) VESS | Unknown | 0.00 | | 0.00 | FA |
| 21. FREIGHT DEMURRAGE & DEFENCE UK P&I CLUB (33% OF COSTS, MAX O | Unknown | 0.00 | | 0.00 | FA |
| 22. HULL AND MACHINERY POLICY SUBSCRIPTION POLICY ALLIANZE GLOBA | Unknown | 0.00 | | 0.00 | FA |
| 23. PROTECTION & INDEMNITY UK P&I CLUB (100,000 DEDUCTIBLE) VESS | Unknown | 0.00 | | 0.00 | FA |
| 24. FREIGHT DEMURRAGE & DEFENCE UK P&I CLUB (33% OF COSTS, MAX O | Unknown | 0.00 | | 0.00 | FA |
| 25. HULL AND MACHINERY POLICY SUBSCRIPTION POLICY ALLIANZE GLOBA | Unknown | 0.00 | | 0.00 | FA |
| 26. SEE ATTACHED-EXHIBIT 13 | Unknown | 0.00 | | 0.00 | FA |
| 27. SEE ATTACHED-EXHIBIT 14 | Unknown | 0.00 | | 0.00 | FA |
| 28. TRADE RECEIVABLES: CAPELLA: 1,761.83 HAKAFU: 21,613.64 KILIM | 291,251.20 | 0.00 | | 0.00 | FA |
| 29. OTHER RECEIVABLES - SEE ATTACHED - OTHER RECEIVABLES DETAIL | 1,201,499.05 | 0.00 | | 3,477.02 | FA |
| 30. NOTES RECEIVABLE - OTHER | 15,200,000.00 | 0.00 | | 0.00 | FA |
| 31. INTERCOMPANY CREDIT DUE FROM ASIA LTD. | 450.00 | 0.00 | | 0.00 | FA |
| 32. INTERCOMPANY CREDIT DUE FROM AW LTD. | 1,657,069.02 | 0.00 | | 0.00 | FA |
| 33. INTERCOMPANY CREDIT DUE FROM BC LTD. | 3,280,999.73 | 0.00 | | 0.00 | FA |
| 34. INTERCOMPANY CREDIT DUE FROM CALM SHIPPING | 2,229,463.28 | 0.00 | | 0.00 | FA |
| 35. INTERCOMPANY CREDIT DUE FROM EW TECHNICAL MANAGEMENT | 303.83 | 0.00 | | 0.00 | FA |
| 36. INTERCOMPANY CREDIT DUE FROM NARCISSUS LLC | 500.00 | 0.00 | | 0.00 | FA |
| 37. INTERCOMPANY CREDIT DUE FROM EASTLAKE MARINE | 769,068.33 | 0.00 | | 0.00 | FA |

FORM 2

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 09-14047 | MEW | Judge: | Michael E. Wiles | Trustee Name: | SALVATORE LAMONICA |
|---|---|---|---|---|---|---|
| Case Name: | EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | | | | Date Filed (f) or Converted (c): | 06/24/2009 (f) |
| | | | | | 341(a) Meeting Date: | 07/30/2009 |
| For Period Ending: | 06/03/2021 | | | | Claims Bar Date: | 02/04/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 38.  INTERCOMPANY CREDIT DUE FROM EW DEVELOPMENT | 478,648.32 | 0.00 | | 84,071.99 | FA |
| 39.  INTERCOMPANY CREDIT DUE FROM EW SHIPMANAGEMENT | 474,573.99 | 0.00 | | 0.00 | FA |
| 40.  INTERCOMPANY CREDIT DUE FROM EW SHIPPING AGENCIES | 4,992,497.34 | 0.00 | | 0.00 | FA |
| 41.  INTERCOMPANY CREDIT DUE FROM EUROPE LTD. | 450.00 | 0.00 | | 0.00 | FA |
| 42.  INTERCOMPANY CREDIT DUE FROM ERATIRA | 2,980,028.93 | 0.00 | | 0.00 | FA |
| 43.  INTERCOMPANY CREDIT DUE FROM EURUS CONTAINER CARRIERS | 10,255,346.07 | 0.00 | | 0.00 | FA |
| 44.  INTERCOMPANY CREDIT DUE FROM EURUS MANAGEMENT | 2,416.57 | 0.00 | | 0.00 | FA |
| 45.  INTERCOMPANY CREDIT DUE FROM HARTING LTD. | 9,571,127.23 | 0.00 | | 0.00 | FA |
| 46.  INTERCOMPANY CREDIT DUE FROM RHINE | 21,749,979.36 | 0.00 | | 0.00 | FA |
| 47.  INTERCOMPANY CREDIT DUE FROM HENFIELD LTD. | 15,032,097.97 | 0.00 | | 0.00 | FA |
| 48.  HORSHAM LTD. | 20,989,978.69 | 0.00 | | 0.00 | FA |
| 49.  INTERCOMPANY CREDIT DUE FROM IBERIAN LTD. | 5,584,593.21 | 0.00 | | 0.00 | FA |
| 50.  INDIAN REEFER, LTD. | 2,600,394.15 | 0.00 | | 0.00 | FA |
| 51.  INTERCOMPANY CREDIT DUE FROM ITALIAN REEFER LTD. | 4,575,840.35 | 0.00 | | 0.00 | FA |
| 52.  INTERCOMPANY CREDIT DUE FROM EW JACKSON LLC | 1,549,443.98 | 0.00 | | 0.00 | FA |
| 53.  INTERCOMPANY CREDIT DUE FROM KAON LTD. | 6,495,983.98 | 0.00 | | 0.00 | FA |
| 54.  INTERCOMPANY CREDIT DUE FROM LEPTON LTD. | 5,167,870.88 | 0.00 | | 0.00 | FA |
| 55.  INTERCOMPANY CREDIT DUE FROM EURUS LIMA | 31,723.00 | 0.00 | | 0.00 | FA |
| 56.  INTERCOMPANY CREDIT DUE FROM MAYFAIR MARITIME LTD. | 183,967.41 | 0.00 | | 0.00 | FA |
| 57.  INTERCOMPANY CREDIT DUE FROM NEUTRON LTD. | 2,935,786.73 | 0.00 | | 0.00 | FA |
| 58.  INTERCOMPANY CREDIT DUE FROM EW PINDOS LLC | 3,149,495.26 | 0.00 | | 0.00 | FA |

FORM 2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-14047 | MEW | Judge: | Michael E. Wiles | Trustee Name: | SALVATORE LAMONICA |

Case Name:   EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Date Filed (f) or Converted (c):   06/24/2009 (f)
341(a) Meeting Date:   07/30/2009

For Period Ending:   06/03/2021

Claims Bar Date:   02/04/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 59.  INTERCOMPANY CREDIT DUE FROM PROTON LTD. | 2,993,369.98 | 0.00 | | 0.00 | FA |
| 60.  INTERCOMPANY CREDIT DUE FROM SCOTIA WIND | 3,459,301.45 | 0.00 | | 0.00 | FA |
| 61.  INTERCOMPANY CREDIT DUE FROM SERAM WIND LLC | 14,430,996.21 | 0.00 | | 0.00 | FA |
| 62.  INTERCOMPANY CREDIT DUE FROM SIBUYAN WIND LLC | 12,454,123.71 | 0.00 | | 0.00 | FA |
| 63.  INTERCOMPANY CREDIT DUE FROM SILVER WIND LLC | 14,851,986.42 | 0.00 | | 0.00 | FA |
| 64.  INTERCOMPANY CREDIT DUE FROM SULU WIND LLC | 12,082,030.93 | 0.00 | | 0.00 | FA |
| 65.  INTERCOMPANY CREDIT DUE FROM TRES DIAMANTE | 431,063.15 | 0.00 | | 0.00 | FA |
| 66.  INTERCOMPANY CREDIT DUE FROM YAMASKA LLC | 3,028,420.35 | 0.00 | | 0.00 | FA |
| 67.  INTERCOMPANY CREDIT DUE FROM YUCATAN MARINE | 1,158,598.43 | 0.00 | | 110,818.52 | FA |
| 68.  INTERCOMPANY CREDIT DUE FROM YOSEMITE | 5,212,086.41 | 0.00 | | 0.00 | FA |
| 69.  INTERCOMPANY CREDIT DUE FROM YANG LTD. | 10,726,650.57 | 0.00 | | 0.00 | FA |
| 70.  INTERCOMPANY CREDIT DUE FROM EASTWIND OCEAN PARTNERS | 15,008.84 | 0.00 | | 0.00 | FA |
| 71.  INTERCOMPANY CREDIT DUE FROM MADISON | 130,190.83 | 0.00 | | 0.00 | FA |
| 72.  RAINIER, BUILT 12/88 LWT 3,230 | 2,028,624.28 | 0.00 | OA | 0.00 | FA |
| 73.  VESSEL EQUIPMENT AND IMPROVEMENTS | 1,311,875.08 | 0.00 | OA | 0.00 | FA |
| 74.  LEASED VESSELS HAKUFU - BUILT 1/87 LWT 5,522 SEVILLIAN REEFE | 9,264,215.79 | 3,502,052.29 | | 3,502,052.29 | FA |
| 75.  FUEL AND LUBE ON BOARD VESSELS | 1,286,110.36 | 0.00 | OA | 0.00 | FA |
| 76.  MISCELLANEOUS RECEIVABLES - PRE-SHIPNET, NET. | 71,889.45 | 0.00 | | 0.00 | FA |
| 77.  BANK ACCOUNT OF EURUS MANAGEMENT LLC (u) | 0.00 | 233.07 | | 233.07 | FA |
| 78.  BANK ACCOUNT OF ATLANTIC WIND POOL LLC (u) | 0.00 | 312.46 | | 312.46 | FA |
| 79.  DESAN SETTLEMENT (u) | 0.00 | 35,000.00 | | 35,000.00 | FA |
| 80.  THORGULL SETTLEMENT (u) | 0.00 | 114,750.00 | | 114,750.00 | FA |
| 81.  2 GENERATORS (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 09-14047 | MEW | Judge: | Michael E. Wiles | | Trustee Name: | SALVATORE LAMONICA |

| Case Name: | EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | | | | Date Filed (f) or Converted (c): | 06/24/2009 (f) |
| | | | | | 341(a) Meeting Date: | 07/30/2009 |
| For Period Ending: | 06/03/2021 | | | | Claims Bar Date: | 02/04/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 82.  TURNOVER OF KURA SHIPPING BANK ACCOUNT FUNDS (u) | 0.00 | 16,111.72 | | 16,111.72 | FA |
| 83.  TURNOVER OF BANK ACCOUNT FUNDS (u) | 0.00 | 2,300,782.48 | | 2,300,782.48 | FA |
| 84.  AZOV WIND BUNKER SALE (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 85.  REFUND OF RETAINER FROM SOUTH AFRICAN FIRM (u) | 0.00 | 19,087.52 | | 19,087.52 | FA |
| 86.  SETTLEMENT OF CLAIMS OF THE ESTATE AGAINST NORDEA BANK (u) | 0.00 | 750,000.00 | | 750,000.00 | FA |
| 87.  SETTLEMENT OF CLAIMS OF THE ESTATE AGAINST BANK OF SCOTLAND (u) | 0.00 | 1,350,000.00 | | 1,350,000.00 | FA |
| 88.  SETTLEMENT OF CLAIMS OF THE ESTATE AGAINST BANK OF TOKYO (u) | 0.00 | 0.00 | | 0.00 | FA |
| 89.  TURNOVER OF FUNDS RELATED TO SUBSIDIARY SEVEN HILLS (u) | 0.00 | 1,091,634.04 | | 1,091,634.04 | FA |
| 90.  SETTLEMENT RE DISMISSAL OF YANG LTD. (u) | 0.00 | 1,250,000.00 | | 1,250,000.00 | FA |
| 91.  SURRENDER OF VESSEL ANAPA (u) | 0.00 | 0.00 | | 0.00 | FA |
| 92.  DEMURRAGE FOR VESSEL SULU WIND | 0.00 | 1,187.75 | | 1,187.75 | FA |
| 93.  SETTLEMENT OF BALANCE DUE FROM PROBULK CARRIERS LTD. (u) | 0.00 | 8,151.70 | | 8,151.70 | FA |
| 94.  PROMISSORY NOTE - SNOWMASS (u) | 0.00 | 0.00 | | 300,000.00 | FA |
| 95.  ESCROW FUNDS HELD BY ROYSTON RAYNOR RE SETTLEMENT OF HOUSTON (u) | 0.00 | 65,000.00 | | 65,000.00 | FA |
| 96.  DEMURRAGE FOR VESSEL SILVER WIND (u) | 0.00 | 0.00 | | 0.00 | FA |
| 97.  RETURN OF FUNDS PAID TO MORGAN AND MORGAN RE HAKUFU SALE - P | 0.00 | 101.03 | | 101.03 | FA |
| 98.  MAYFAIR MARITIME - TURNOVER OF BANK ACCOUNT FUNDS | 0.00 | 177,803.81 | | 177,803.81 | FA |
| 99.  REFUND OF OVERPAYMENT OF HAKUFU WAGES (u) | 0.00 | 4,341.08 | | 4,341.08 | FA |
| 100.  REIMBURSEMENT FOR EXPENSES PAID ON BEHALF OF THE VESSEL YUCA (u) | 0.00 | 235,361.24 | | 235,361.24 | FA |

**FORM 2**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 09-14047 | MEW | Judge: | Michael E. Wiles | Trustee Name: | SALVATORE LAMONICA |
|---|---|---|---|---|---|---|

Case Name:    EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Date Filed (f) or Converted (c):    06/24/2009 (f)

341(a) Meeting Date:    07/30/2009

For Period Ending:    06/03/2021

Claims Bar Date:    02/04/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 101.  AON INSURANCE SETTLEMENT FUNDS FOR LIMA (u) | 0.00 | 927,093.73 | | 927,093.73 | FA |
| 102.  AON INSURANC FUNDS - EW HARTING (u) | 0.00 | 231,558.73 | | 231,558.73 | FA |
| 103.  DANIEL ET AL. V. AON CLASS ACTION LAWSUIT (u) | 0.00 | 79.69 | | 79.69 | FA |
| 104.  SETTLEMENT OF BANKRUPTCY AGAINST DAEWOO - CARGO CLAIM (u) | 0.00 | 3,423,116.39 | | 3,423,116.39 | FA |
| 105.  SETTLEMENT OF AOZORA NORTH OF ENGLAND SULU WIND CLAIMS (u) | 0.00 | 75,000.00 | | 75,000.00 | FA |
| 106.  SETTLEMENT OF CLAIMS RELATED TO M/V JUFU CHARTER CLAIMS (u) | 0.00 | 28,000.00 | | 28,000.00 | FA |
| 107.  ADVERSARY - H. CEGIELSKI - POZNAN S.A. (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 108.  ADVERSARY AGAINST AMERICAN BUREAU OF SHIPPING (u) | 0.00 | 60,000.00 | | 60,000.00 | FA |
| 109.  ADVERSARY AGAINST KRISTENSONS PETROLEUM (u) | 0.00 | 112,869.57 | | 112,869.57 | FA |
| 110.  SETTLEMENT OF HAN DOK ADVERSARY (u) | 0.00 | 22,000.00 | | 22,000.00 | FA |
| 111.  ADVERSARY INVERSIONES MARITIMAS UNIVERSALES (u) | 0.00 | 35,000.00 | | 35,000.00 | FA |
| 112.  AON INSURANCE FUNDS - LIMA (u) | 0.00 | 319,937.93 | | 319,937.93 | FA |
| 113.  INSURANCE FUNDS - SWIFT FAVOUR (u) | 0.00 | 6,544.99 | | 6,544.99 | FA |
| 114.  INSURANCE FUNDS - ARABIAN WIND (u) | 0.00 | 1,947.14 | | 1,947.14 | FA |
| 115.  SETTLEMENT RE EW HARTING INSURANCE (u) | 0.00 | 442,128.12 | | 446,315.88 | FA |
| 116.  SETTLEMENT OF UMC ADVERSARY (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 117.  AON SETTLEMENT FUNDS - LIMA (u) | 0.00 | 67,829.94 | | 67,829.94 | FA |
| 118.  SETTLEMENT WITH AOZORA (u) | 0.00 | 800,000.00 | | 800,000.00 | FA |
| 119.  HONG'S APARTMENT (u) | 0.00 | 4,226.70 | | 4,226.70 | FA |
| 120.  UNUSED RETAINER - WAGNER BAGOT & RAYER, LLP (u) | 0.00 | 10,502.36 | | 10,502.36 | FA |
| 121.  SETTLEMENT OF BENFIELD ADVERSARY (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 122.  PREFERENCE ACTION AGAINST BUREAU VERITAS SA (u) | 0.00 | 62,500.00 | | 62,500.00 | FA |

### FORM 2

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 09-14047 | MEW | Judge: | Michael E. Wiles | Trustee Name: | SALVATORE LAMONICA |
|---|---|---|---|---|---|---|
| Case Name: | EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | | | | Date Filed (f) or Converted (c): | 06/24/2009 (f) |
| | | | | | 341(a) Meeting Date: | 07/30/2009 |
| For Period Ending: | 06/03/2021 | | | | Claims Bar Date: | 02/04/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 123.  Insurance Claim for Eurus Paris (u) | 0.00 | 249,461.74 | | 0.00 | FA |
| 124.  settlement of TSB claim in the Amundsen Wind Ltd. Estate (u) | 0.00 | 282,477.46 | | 282,477.46 | FA |
| 125.  settlement of TSB claim in the Adriatic Wind Ltd. case (u) | 0.00 | 116,175.25 | | 116,175.25 | FA |
| 126.  Return of Overpyament of Insurace from Marsh USA (u) | 0.00 | 1,220.69 | | 1,220.69 | FA |
| 127.  settlement of TSB claim with Azov Wind Estate (u) | 0.00 | 117,262.26 | | 117,262.26 | FA |
| 128.  settlement of Britannia Steamship claim (u) | 0.00 | 25,345.15 | | 25,345.15 | FA |
| 129.  surplus funds from closing of Debtors subsidiary Eratira Nav (u) | 0.00 | 426,334.61 | | 426,334.61 | FA |
| 130.  settlement with Aozora see Order dated 6.4.12 Docket #771 (u) | 0.00 | 300,000.00 | | 300,000.00 | FA |
| 131.  Return of 1/2 of settlement funds from Steamship (u) | 0.00 | 29,272.69 | | 29,272.69 | FA |
| 132.  Matterhorn Insurance Proceeds (u) | 0.00 | 75,302.00 | | 75,302.00 | FA |
| 133.  Eurus Paris Funds (u) | 0.00 | 249,461.74 | | 249,461.74 | FA |
| 134.  Surplus from Eastwind Transport Ltd (u) | 0.00 | 2,296,119.86 | | 2,296,119.86 | FA |
| 135.  Surplus from EWB Ltd Estate (u) | 0.00 | 245,453.99 | | 245,453.99 | FA |
| 136.  Surplus from Madison maritime LLC (u) | 0.00 | 329,036.23 | | 329,036.23 | FA |
| 137.  Funds from estate of Eastwind Development, SA (u) | 0.00 | 43,418.07 | | 43,418.07 | FA |
| 138.  Daewoo stock (u) | Unknown | 1,000,000.00 | | 0.00 | FA |
| 139.  Return of excess bank fee (u) | 0.00 | 17.70 | | 17.70 | FA |
| 140.  Turnover of Mizuho Account (u) | 0.00 | 360,355.99 | | 360,355.99 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 21,775.18 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $247,839,313.37 | $23,878,960.91 | | $23,153,829.64 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

The Trustee has successfully dealt with all the filed claims in each of the open asset estates.  In doing so, the Trustee brought numerous claims objection motions as necessary.  The claims process has now been finalized and
interim distribution and numerous final distributions have been made and approved by the Court.

Each of the related estates have been closed.  The Trustee's recovery efforts have resulted in many of those related cases making 100% distributions to all allowed claims.

In the Eastwind Maritime estate there exists one potential remaining asset of certain stock in South Korea that may have value in excess of one million dollars.  The Trustee and his counsel are exploring the avenues to sell this
stock.  At the time of the filing, the asserted claims against Daewoo were valued at about $35 million. Prior to the bankruptcy filing, there was a settlement of these claims; however, Daewoo breached the agreement and then went into a rehabilitation proceeding in Korea on July 23, 2009 (the "Rehabilitation Proceeding"), and an ancillary Chapter 15
 proceeding in the Southern District of New York thereafter.

The Trustee, through his retained professionals, negotiated a settlement of the EMI Estate claims against the Daewoo estate. The settlement provided that under the rehabilitation of Daewoo's case, the EMI Estate would be paid
cash and given shares of stock in satisfaction of its allowed claim. After extensive negotiations, the Trustee accepted a cash payment in the amount of $3.4 million, and approximately $12,000,000 of Daewoo stock. The rehabilitation plan of Daewoo was approved.  Since the early payout, the Trustee worked to liquidate the stock in the rehabilitated Daewoo estate.   The Trustee has been advised by various brokers, however, that a viable market does not exist at the time.

Therefore, in an effort liquidate the last asset and move toward closing the case, the Trustee assigned the Daewoo Stock to Aozora Bank, Ltd. (or its nominee), the largest general unsecured claimant in the EMI Estate.  The Stipulation was so-ordered by the Court on April 23, 2018.  Under the terms of the stipulation, if possible, Aozora Bank will liquidate the stock for the benefit of all claimants with allowed general unsecured claims and the distribute the proceeds accordingly.

The Trustee will now begin working on his Final Report and has instructed his professionals to begin preparing their final applications for final compensation. The Trustee expects to have a Final Report filed by the end of August.

RE PROP #       31  --   DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13
RE PROP #       32  --   DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13
RE PROP #       33  --   DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13
RE PROP #       34  --   DEADLINE FOR INTERCOMPANY CLAIMS IS 6/29/12
RE PROP #       37  --   DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13
RE PROP #       38  --   DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13
RE PROP #       42  --   DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13
RE PROP #       43  --   DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13
RE PROP #       44  --   DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13
RE PROP #       46  --   DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13
RE PROP #       49  --   DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13
RE PROP #       50  --   DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13
RE PROP #       51  --   DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13

Exhibit 8

| RE PROP # | 52 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 53 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 54 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 55 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 56 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 61 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 62 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 63 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 64 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 66 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 67 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 68 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 69 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 71 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 82 | -- | FUNDS ULTIMATELY TRANSFERRED TO PROPER ESTATE OF KURA SHIPPING LTD PURSUANT TO ORDER DATED 1.14.10 |
| RE PROP # | 84 | -- | FUNDS ULTIMATELY TRANSFERRED TO PROPER ESTATE OF EASTWIND TRANSPORT LTD. CASE NO.: 09-14060 PURSUANT TO ORDER DATED 1.14.10 |
| RE PROP # | 92 | -- | FUNDS ULTIMATELY TRANSFERRED TO PROPER DEBTOR SULU WIND LLC PER ORDER DATED 1.14.10  PAYMENT TO PROFESSIONAL FOR COLLECTION OF FUNDS WAS PAID FROM THIS ESTATE PRIOR TO THE TRANSFER OF FUNDS TO PROPER DEBTOR. |
| RE PROP # | 96 | -- | FUNDS RECEIVED BY THIS ESTATE IN THE AMOUNT OF $13,689.24 WERE SUBSEQUENTLY TRANSFERRED BY CHECK TO THE PROPER DEBTOR'S ESTATE OF SILVER WIND LLC |
| RE PROP # | 124 | -- | Part of final distribution in related estate of Amundsen Wind Ltd. |
| RE PROP # | 130 | -- | The Trustee has proposed to make this distribution from the related estate of Seram Wind which TFR has been submitted and is scheduled for a hearing on May 19, 2015 |
| RE PROP # | 131 | -- | See Order dated 1.5.15 |
| RE PROP # | 139 | -- | charged by Trustee's prior bank Union Bank of California |

Initial Projected Date of Final Report (TFR): 03/31/2012          Current Projected Date of Final Report (TFR): 11/26/2019

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8751

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/09 | 83 | Union Bank of California | TURNOVER OF BANK ACCOUNT FUNDS | 1229-000 | $2,573.85 | | $2,573.85 |
| 06/26/09 | 82 | Union Bank of California | WIRE TRANSFER | 1180-000 | $16,111.72 | | $18,685.57 |
| 06/26/09 | 83 | Union Bank of California | TURNOVER OF BANK ACCOUNT FUNDS | 1229-000 | $2,298,208.63 | | $2,316,894.20 |
| 06/30/09 | INT | Union Bank of California | Interest Rate  0.450 | 1270-000 | $142.82 | | $2,317,037.02 |
| 07/08/09 | | Hanill Import & Export C/o First National Bank Swift Bank Code FIRNZAJJ | EW Cook Food Provisions | 2990-000 | | $8,584.36 | $2,308,452.66 |
| 07/08/09 | | Hanill Import & Export c/o Nedbank Swift Number: NEDSZAJJ | EW Cook emergency Water/Medical Provisions | 2990-000 | | $2,300.00 | $2,306,152.66 |
| 07/08/09 | | Mme Gbohou Brigitte c/o SGBCI Agence Autoroute Abidjan ABA No.: A 0008 Swift No.: SGBCI | MV Aral Wind - Emergency Provisions Food & Water Wire transfer was made in euros transfer of 5563.00 euros at conversion rate became $8,046.32 | 2990-000 | | $8,046.32 | $2,298,106.34 |
| 07/09/09 | | MV YUCATAN BANK WELLS FARGO BANK HEAD OFFICE ABA 121000248 SWIFT WFBIUS6S | EMERGENCY PROVISIONS PROFORMA FOR VESSEL SHIFTING TO PORT OF GALVESTON FOR FRESS WATER | 2990-000 | | $27,050.00 | $2,271,056.34 |
| 07/10/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds | 9999-000 | | $16,111.72 | $2,254,944.62 |
| 07/10/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds | 9999-000 | | $133,724.08 | $2,121,220.54 |
| 07/14/09 | 84 | Union Bank of California | AZOV WIND BUNKER SALE Wired from Eastwind Group re Azov Wind bunker sale | 1280-000 | $750,916.05 | | $2,872,136.59 |
| 07/20/09 | | EASTWIND INVESTMENT CO. | PAYROLL WEEK ENDING 7/17 | 2990-000 | | $60,488.71 | $2,811,647.88 |
| 07/24/09 | | EASTWIND INVESTMENT CORP. | PAYROLL WEEK ENDED 7/24/09 | 2690-000 | | $62,783.41 | $2,748,864.47 |

Page Subtotals: $3,067,953.07    $319,088.60

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8751

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/09 | | NORDEA BANK FOR AGDER OCEAN REEFER POSTBOLKS 1604 VIKA 0119 OSLO NORWAY | TURNOVER OF POST PETITION CHARTER AGREEMENT FUNDS - PURSUANT TO ORDER DATED 7/14/09 AUTHORIZING THE CHAPTER 7 TRUSTEE TO REJECT CHARTER AGREEMENTS OF THE THREE AOR KS VESSELS, THE IBERIAN REEFER, THE INDIAN REEFER AND THE ITALIAN REEFER | 2990-000 | | $347,823.49 | $2,401,040.98 |
| 07/29/09 | 85 | 1/BOWMAN GILFILLAN INC T/A (JP MORGAN CHASE) | REFUND OF RETAINER FROM SOUTH AFRICAN FIRM | 1290-000 | $19,087.52 | | $2,420,128.50 |
| 07/29/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds | 9999-000 | | $17,285.30 | $2,402,843.20 |
| 07/29/09 | | Union Bank of California | SERVICE CHARGE | 2990-000 | | $15.00 | $2,402,828.20 |
| 07/31/09 | INT | Union Bank of California | Interest Rate  0.450 | 1270-000 | $961.75 | | $2,403,789.95 |
| 08/03/09 | 86 | NORDEA BANK DRAFTEN SHIPPING | SETTLEMENT OF CLAIMS OF THE ESTATE AGAINST NORDEA | 1249-000 | $750,000.00 | | $3,153,789.95 |
| 08/05/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds | 9999-000 | | $38,473.79 | $3,115,316.16 |
| 08/05/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds for Hakufu provisions and shipment of household goods for Edmund George | 9999-000 | | $70,588.30 | $3,044,727.86 |
| 08/06/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds | 9999-000 | | $103,460.00 | $2,941,267.86 |
| 08/07/09 | 88 | BANK OF SCOTLAND | | 1249-000 | $149,990.00 | | $3,091,257.86 |

Page Subtotals:                    $920,039.27        $577,645.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8751

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/09 | 87 | BANK OF SCOTLAND | SETTLEMENT OF CLAIMS AGAINST BANK OF SCOTLAND PURSUANT TO DOCKET #107 SO ORDERED STIPULATION DATED 8.4.09 | 1249-000 | $499,960.00 | | $3,591,217.86 |
| 08/07/09 | 87 | BANK OF SCOTLAND | SETTLEMENT OF CLAIMS AGAINST BANK OF SCOTLAND PURSUANT TO DOCKET #107 SO ORDERED STIPULATION DATED 8.4.09 | 1249-000 | $849,960.00 | | $4,441,177.86 |
| 08/07/09 | 88 | BANK OF TOKYO C/O MIZUHO BANK LTD. | SETTLEMENT OF CHARTERS PER ORDER 8-6-09 SEE SO-ORDERED STIPULATION DATED 8-6-09 ENTITLED "STIPULATION AND ORDER A) AUTHORIZING RELIEF FROM THE AUTOMATIC STAY TO PERMIT THE TOKYO STAR BANK, LIMITED TO EXERCISE ITS RIGHTS AS A SECURED CREDITOR; B) AUTHORIZING THE TRANSFER OF SPECIAL PURPOSE ENTITY OWNERSHIP INTERESTS IN CERTAIN VESSELS IN CONNECTION THEREWITH; AND C) GRANTING RELATED RELIEF | 1249-000 | $149,990.00 | | $4,591,167.86 |
| 08/07/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds to Checking | 9999-000 | | $3,001.60 | $4,588,166.26 |
| 08/07/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds | 9999-000 | | $8,000.00 | $4,580,166.26 |

Page Subtotals: $1,499,910.00   $11,001.60

UST Form 101-7-TDR (10/1/2010) *(Page: 82)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA | |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX8751 | |
| | CHECKING ACCOUNT | |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/09 | 87 | WATSON FARLEY & WILLIAMS (NEW YORK) LLP 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | BALANCE DUE FROM WIRE TRANSFERS REC'D 8-7-09 SETTLEMENT WITH BANK OF SCOTLAND DOCKET # 107 SO ORDERED STIPULATION DATED 8.4.09 | 1249-000 | $80.00 | | $4,580,246.26 |
| 08/10/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds | 9999-000 | | $39,072.16 | $4,541,174.10 |
| 08/12/09 | | BANK OF SCOTLAND | INCORRECT NAME NEED TO CHANGE TO BANK OF TOKOYO | 1249-000 | ($149,990.00) | | $4,391,184.10 |
| 08/14/09 | 90 | CALYON | YANG CALYON FEDNAV SETTLEMENT PER STIP AND ORDER DATED 8/14/09 DISMISSING YANG LTD. | 1249-000 | $1,250,000.00 | | $5,641,184.10 |
| 08/14/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds to Checking | 9999-000 | | $10,299.00 | $5,630,885.10 |
| 08/14/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds to checking | 9999-000 | | $4,400.00 | $5,626,485.10 |
| 08/17/09 | | EASTWIND INVESTMENT COMPANY | PAYROLL WEEK ENDED 8.14.09 | 2690-000 | | $30,702.58 | $5,595,782.52 |
| 08/17/09 | | LISCR, LLC - REGISTRATION ACCOUNT - VA | YUCATAN SALE EXPENSES TONNAGE TAX & REGISTRATION | 2500-000 | | $3,114.40 | $5,592,668.12 |
| 08/18/09 | | GENERAL STEAMSHIP CORP. SELLERS AGENT | YUCATAN CREW WAGES THROUGH 8.29.09 CREW WAGES 91,443.35 ESTIMATED AMOUNT FOR PROFORMA FOR YUCATAN GOING TO GALVESTON LAYBERTH FOR THREE DAYS - SELLERS HALF = 12,100.00 | 2690-000 | | $103,543.35 | $5,489,124.77 |
| 08/18/09 | | ST. JOHNS SHIP MANAGEMENT | MANAGEMENT FEES DUE ON YUCATAN PURSUANT TO SALE CONDITIONS SEE YUCATAN SALE ORDER AND EXHIBITS | 2690-000 | | $32,000.00 | $5,457,124.77 |
| | | | Page Subtotals: | | $1,100,090.00 | $223,131.49 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 83)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8751

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/09 | | GENERAL STEAMSHIP CORP. SELLERS AGENT | YUCATAN CREW MEALS HOTEL & TRANSPORTATION YUCATAN SALE:  CREW HOTELS MEALS ETC.  AFTER LEAVING VESSEL | 2690-000 | | $43,329.88 | $5,413,794.89 |
| 08/21/09 | | GRIFFEN TRAVEL PTE | AIRFAIRE FOR YUCATAN CREW TO RETURN HOME: | 2690-000 | | $20,481.61 | $5,393,313.28 |
| 08/21/09 | | NIPPON KAIJI KYOKAI | CLASS DOCUMENTATION NEEDED FOR YUCATAN SALE CLASS DOCUMENTATION NEEDED FOR CLOSING OR TRANSPORTATION OF CREW FROM VESSEL YUCATAN | 2690-000 | | $5,842.00 | $5,387,471.28 |
| 08/24/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds | 9999-000 | | $870.00 | $5,386,601.28 |
| 08/25/09 | | Transfer to Acct# XXXXXX8884 | Transfer to Checking | 9999-000 | | $38,220.91 | $5,348,380.37 |
| 08/27/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds for Wire re Hakufu Wages | 9999-000 | | $175,800.00 | $5,172,580.37 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.450 | 1270-000 | $1,728.41 | | $5,174,308.78 |
| 08/31/09 | 88 | TOKYO STAR BANK C/O MIZUHO BANK LTD | PER SO ORDERED STIP RE YAMASKA ET AL. DATED 8/6/09 THIS IS 2ND INSTALLMENT PAYMENT PAYMENT IS $10.00 SHORT TOTAL PAID TO DATE: 266,656.67 BALANCE DUE:  233,353.33 | 1249-000 | $116,656.67 | | $5,290,965.45 |
| 08/31/09 | | Transfer to Acct# XXXXXX8850 | Transfer re Eastwind Payroll wk end 8-28-09 | 9999-000 | | $34,475.85 | $5,256,489.60 |

UST Form 101-7-TDR (10/1/2010) *(Page: 84)*

Page Subtotals:     $118,385.08     $319,020.25

FORM 2
Pg 85 of 247

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047
Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421
For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA
Bank Name: Union Bank
Account Number/CD#: XXXXXX8751
CHECKING ACCOUNT
Blanket Bond (per case limit): $68,407,174.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/02/09 | 91 | CHRYSSES DEMETRIADES & CO. LLC (PANAVI SHIPPING CO. LIMITED) | SURRENDER OF ANAPA AND RELEASE OF DEBTORS' INTEREST IN FIRST PRIORITY MORTGAGE PER ORDER DATED 8/5/09 | 1249-000 | $374,930.00 | | $5,631,419.60 |
| 09/08/09 | 92 | HAUGEN CONSULTING LLC | DEMURRAGE SETTLEMENT RE SULU WIND CHARTERER LOUIS DREYFUS FOR VESSEL SULU WIND AMOUNT AGREED TO $48,750.00 ON 9/7/09 2.5% COMMISSION IN THE AMOUNT OF $1,218.75 IS DUE TO HAUGEN CONSULTING | 1129-000 | $46,312.50 | | $5,677,732.10 |
| 09/09/09 | 91 | CHRYSSES DEMETRIADES | ADDITIONAL AMOUNT DUE UNDER ANAPA SETTLEMENT<br><br>SUPPLEMENT TO FIRST PAYMENT WHICH WAS $70.00 SHORT DUE TO BANK FEES RELATED TO THE WIRE TRANSFER | 1249-000 | $70.00 | | $5,677,802.10 |
| 09/09/09 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE SHIP NET PAYMENT | 9999-000 | | $1,360.00 | $5,676,442.10 |
| 09/11/09 | 77 | EURUS MANAGEMENT LLC NORDEA BANK | TURNOVER OF DEBTOR'S BANK ACCT FUNDS BANK ACCOUNT WITH NORDEA BANK FINLAND PC | 1229-000 | $233.07 | | $5,676,675.17 |
| 09/11/09 | 78 | ATLANTIC WIND POOL LLC NORDEA BANK FINLAND | TURNOVER OF BANK ACCT OF ATLANTIC WIND POOL LLC NORDEA BANK FINLAND | 1229-000 | $312.46 | | $5,676,987.63 |
| 09/11/09 | | Transfer to Acct# XXXXXX8926 | TRANSFER OF ANAPA FUNDS TO ANAPA SUB-ACCOUNT | 9999-000 | | $374,930.00 | $5,302,057.63 |
| 09/14/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds re eastwind payroll | 9999-000 | | $73,023.20 | $5,229,034.43 |

Page Subtotals: $421,858.03   $449,313.20

UST Form 101-7-TDR (10/1/2010) *(Page: 85)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8751

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds | 9999-000 | | $4,198.34 | $5,224,836.99 |
| 09/18/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds | 9999-000 | | $6,441.44 | $5,218,394.65 |
| 09/22/09 | 29 | RENNIES SHIPS AGENCY | REPATRIATION OF SURPLUS FUNDS ON MV COOK REIMBURSEMENT OF OVERPAYMENT TO AGENT FOR WAGES FOR THE MV COOK - ORIGINAL PAYMENT MADE 8/14/09 | 1121-000 | $3,477.02 | | $5,221,871.67 |
| 09/24/09 | 93 | PROBULK CARRIERS LTD | SETTLEMENT OF BALANCE DUE FROM PROBULK CARRIERS PER SALLY BERGMEYER @ EASTWIND PAYMENT IN SETTLEMENT OF THE BALANCE DUE TO EASTWIND FROM PROBULK CARRIERS LTD. | 1249-000 | $8,151.70 | | $5,230,023.37 |
| 09/24/09 | | Transfer to Acct# XXXXXX8934 | TRANSFER RE SULU WIND DEMURRAGE SETTLEMENT REC'D 9.8.09 FROM HAUGEN | 9999-000 | | $46,312.50 | $5,183,710.87 |
| 09/30/09 | INT | Union Bank of California | Interest Rate  0.450 | 1270-000 | $1,980.14 | | $5,185,691.01 |

Page Subtotals:    $13,608.86    $56,952.28

09-14047-mew   Doc 88   Filed 06/24/21   Entered 06/24/21 11:17:18   Main Document
Pg 87 of 247

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA | |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX8751 | |
| | CHECKING ACCOUNT | |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/09 | 88 | BANK OF TOKYO MIZUHO BANK | SETTLEMENT OF CHARTERS<br><br>SEE SO-ORDERED STIPULATION DATED 8-6-09 ENTITLED "STIPULATION AND ORDER A) AUTHORIZING RELIEF FROM THE AUTOMATIC STAY TO PERMIT THE TOKYO STAR BANK, LIMITED TO EXERCISE ITS RIGHTS AS A SECURED CREDITOR; B) AUTHORIZING THE TRANSFER OF SPECIAL PURPOSE ENTITY OWNERSHIP INTERESTS IN CERTAIN VESSELS IN CONNECTION THEREWITH; AND C) GRANTING RELATED RELIEF THIRD PAYMENT TO DATE - SHORT BY $10.00 | 1249-000 | $116,656.67 | | $5,302,347.68 |
| 10/02/09 | 94 | CANTARE SHIPPING COMPANY C/O SWEDBANK | PROMISSORY NOTE - SNOWMASS PER ORDER DATED 9/3/09 TRANSFERRING OWNERSHIP INTEREST IN SNOWMASS TO CANTARE SHIPPING LTD. | 1221-000 | $300,000.00 | | $5,602,347.68 |
| 10/06/09 | 95 | ROYSTON RAYZOR 711 LOUISIANA STREET, SUITE 500 HOUSTON, TX 77002-2716 | ESCROW FUNDS BEING HELD RE PRE-PETITION SETTLEMENT ROYTSTON RAYZOR WAS FIRM HANDLING LITIGATION PENDING IN HOUSTON WHEREIN SETTLEMENT WAS REACHED AND FUNDS WERE HELD IN ESCROW. SETTLEMENT FUNDS WERE NEVER DISTRIBUTED AND ARE BEING RETURNED TO THE TRUSTEE. | 1221-000 | $65,000.00 | | $5,667,347.68 |

Page Subtotals: $481,656.67   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 87)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8751

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/13/09 | | Transfer from Acct# XXXXXX8918 | TRANSFER REIMBURSEMENT OF HAKUFU EXPENSES PAID FROM MAIN ACCOUNT | 9999-000 | $127,486.81 | | $5,794,834.49 |
| 10/13/09 | | Transfer from Acct# XXXXXX8918 | REIMBURSEMENT OF HAKUFU EXPENSE PD BY EW 7.30.09 | 9999-000 | $17,226.40 | | $5,812,060.89 |
| 10/15/09 | 100 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE 3305 JERUSALEM AVENUE, SUITE 201 WANTAGH, NY 11793 | REIMBURSEMENT OF YUCATAN EXPENSES PAID YUCATAN VESSEL EXPENSES INCLUDING CREW WAGES EMERGENCY PROVISIONS AND AIRFARE HOME WERE PAID BY EASTWIND MARITIME PRIOR TO THE SALE OF THE VESSEL. FUNDS ARE BEING REIMBURSED TO EASTWIND MARITIME INC. FROM THE SALE PROCEEDS. | 1290-000 | $235,361.24 | | $6,047,422.13 |
| 10/15/09 | | Transfer to Acct# XXXXXX9049 | TRANSFER RE SNOWMASS FUNDS | 9999-000 | | $300,000.00 | $5,747,422.13 |
| 10/16/09 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE PAYMENT TO CBRE | 9999-000 | | $837.31 | $5,746,584.82 |
| 10/28/09 | 88 | TOKYO STAR BANK | FINAL PAYMENT RE EURUS OHIO, YAMASKA ... PER STIPULATION SO ORDERED ON 8.6.09 DOCKET #110 TOTAL REC'D TO DATE 650,000.00 PAID IN FULL | 1249-000 | $116,686.67 | | $5,863,271.49 |
| 10/30/09 | INT | Union Bank of California | Interest Rate  0.400 | 1270-000 | $1,874.72 | | $5,865,146.21 |
| 11/03/09 | | Transfer to Acct# XXXXXX8850 | Eastwind Payroll October 2009 | 9999-000 | | $82,292.55 | $5,782,853.66 |
| 11/11/09 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE EASTWIND PAYROLL FOR OCTOBER | 9999-000 | | $82,292.55 | $5,700,561.11 |

Page Subtotals: $498,635.84   $465,422.41

09-14047-mew    Doc 88    Filed 06/24/21    Entered 06/24/21 11:17:18    Main Document
Pg 89 of 247

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8751

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/16/09 | | Transfer from Acct# XXXXXX8850 | TRANSFER BACK TO MAIN ACCOUNT TO CORRECT DUPLICATE TRANSFER OF FUNDS FOR ADDITIONAL OCTOBER 2009 EASTWIND PAYROLL | 9999-000 | $82,292.55 | | $5,782,853.66 |
| 11/16/09 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE HAUGEN PAYMENT (SILVER WIND) | 9999-000 | | $500.00 | $5,782,353.66 |
| 11/16/09 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE ADDITIONAL OCT 2009 PAYROLL TO EASTWIND | 9999-000 | | $8,376.75 | $5,773,976.91 |
| 11/17/09 | | Transfer from Acct# XXXXXX8850 | TRANSFER TO CORRECT OVERAGE OF TRANSFER ON 7.10.09 FOR EW PAYROLL | 9999-000 | $12,156.73 | | $5,786,133.64 |
| 11/17/09 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE EW PAYROLL PD 9/30 AND CHECKS 1014 AND 1015 | 9999-000 | | $72,243.37 | $5,713,890.27 |
| 11/17/09 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE REMAINING CHRYSSES DEMETRIADES PAYMENT  REC'D 9.9.09 | 9999-000 | | $70.00 | $5,713,820.27 |
| 11/19/09 | | Union Bank of California | EXCESSIVE ACTIVITY FEE EXCESSIVE ACTIVITY CHARGE DECEMBER 11, 2009 | 2990-000 | | $15.00 | $5,713,805.27 |
| 11/24/09 | 96 | ARCHER DANIELS MIDLAND CO. | DEMURRAGE - SILVER WIND<br><br>HAUGEN CONSULTING | 1229-000 | $13,689.24 | | $5,727,494.51 |
| 11/30/09 | INT | Union Bank of California | Interest Rate  0.350 | 1270-000 | $1,725.88 | | $5,729,220.39 |
| 12/07/09 | | Transfer to Acct# XXXXXX9080 | TRANSFER OF SILVER WIND FUNDS TO SILVER WIND ACCT | 9999-000 | | $13,689.24 | $5,715,531.15 |
| 12/08/09 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE EASTWIND PAYROLL FOR NOVEMBER | 9999-000 | | $29,307.07 | $5,686,224.08 |

Page Subtotals:    $109,864.40    $124,201.43

UST Form 101-7-TDR (10/1/2010) *(Page: 89)*

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8751

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/09 | | Union Bank of California | REFUND OF EXCESSIVE ACTIVITY CHARGE FROM NOVEMBER EXCESSIVE ACTIVITY FEE FROM NOVEMBER | 2990-000 | | ($15.00) | $5,686,239.08 |
| 12/17/09 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE EW PAYROLL 12/1 THROUGH 12/15 | 9999-000 | | $7,078.86 | $5,679,160.22 |
| 12/23/09 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE PROFESSIONAL FEES/EXPENSES PER ORDER 12.10.09 | 9999-000 | | $1,052,272.83 | $4,626,887.39 |
| 12/28/09 | 301 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF EASTWIND TRANSPORT LTD. | FUNDS WILL BE TRANSFERRED FROM ANAPA SUB-ACCOUNT WHERE THEY ARE BEING HELD TRANSFERRING TO EASTWIND TRANSPORT LTD. WHICH IS THE PROPER ACCOUNT FOR ANAPA FUNDS - Did not complete waiting for court order to move funds | 8500-002 | | ($375,000.00) | $5,001,887.39 |
| 12/28/09 | 301 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF EASTWIND TRANSPORT LTD. | TRANSFER OF ANAPA SETTLEMENT FUNDS REC'D BY EASTWIND MARITIME INC. ESTATE TRANSFERRING TO EASTWIND TRANSPORT LTD. WHICH IS THE PROPER ACCOUNT FOR ANAPA FUNDS | 8500-003 | | $375,000.00 | $4,626,887.39 |
| 12/29/09 | 302 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF AZOV WIND LTD. | TRANSFER OF AZOV WIND BUNKER SALE FUNDS REC'D 7.14.09 TO AZOV WIND BUNKER ESTATE | 8500-003 | | $750,916.05 | $3,875,971.34 |
| 12/29/09 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE ESTATE FUNDS OF EURUS OHIO AND EURUS OREGON | 9999-000 | | $500,000.00 | $3,375,971.34 |

Page Subtotals:    $0.00    $2,310,252.74

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047                                         Trustee Name: SALVATORE LAMONICA          Exhibit 9
Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION          Bank Name: Union Bank
                                                         Account Number/CD#: XXXXXX8751
                                                         CHECKING ACCOUNT
Taxpayer ID No: XX-XXX6421                               Blanket Bond (per case limit): $68,407,174.00
For Period Ending: 06/03/2021                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/09 | INT | Union Bank of California | Interest Rate  0.300 | 1270-000 | $1,531.83 | | $3,377,503.17 |
| 01/11/10 | 303 | VII 44 MADISON LESEE LLC C/O WESTBROOK PARTNERS 645 MADISON AVENUE, 18TH FLOOR NEW YORK, NY 10022 | WRITTEN FROM WRONG ACCOUNT WILL BE REPLACED BY CHECK FROM CHECKING ACCOUNT FROM PETITION DATE THROUGH REJECTION DATE 6/23/09 THROUGH 10/23/09 | 2410-000 | | ($205,000.00) | $3,582,503.17 |
| 01/11/10 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE EASTWIND PAYROLL 12/15 TO 12/31 | 9999-000 | | $5,615.10 | $3,576,888.07 |
| 01/11/10 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE PAYMENT OF ADMINISTRATIVE RENT TO LANDLORD | 9999-000 | | $205,000.00 | $3,371,888.07 |
| 01/11/10 | 303 | VII 44 MADISON LESEE LLC C/O WESTBROOK PARTNERS 645 MADISON AVENUE, 18TH FLOOR NEW YORK, NY 10022 | ADMINISTRATIVE RENT PURSUANT TO ORDER DATED 12/29/09 FROM PETITION DATE THROUGH REJECTION DATE 6/23/09 THROUGH 10/23/09 | 2410-003 | | $205,000.00 | $3,166,888.07 |
| 01/25/10 | 302 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF AZOV WIND LTD. | | 8500-002 | | ($750,916.05) | $3,917,804.12 |
| 01/27/10 | | BANK SERVICE CHARGE REFUND | EXCESSIVE ACTIVITY CHARGE FROM JULY | 2990-000 | | ($15.00) | $3,917,819.12 |
| 01/29/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $526.46 | | $3,918,345.58 |
| 02/04/10 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE EW PAYROLL FOR JANUARY | 9999-000 | | $7,792.62 | $3,910,552.96 |
| 02/09/10 | 304 (84) | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTA TE OF EASTWIND TRANSCPORT LTD. | RETURN OF FUNDS TO PROPER ESTATE TRANSFERRING FUNDS BACK TO PROPER ESTATE (EASTWIND TRANSPORT LTD 09-14060) PURSUANT TO ORDER DATED JANUARY 14, 2010 RE: BUNKER SALE | 1290-000 | ($750,916.05) | | $3,159,636.91 |
| | | | Page Subtotals: | | ($748,857.76) | ($532,523.33) | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8751

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/22/10 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE EW PAYROLL FOR FEBRUARY 1-15 | 9999-000 | | $3,498.83 | $3,156,138.08 |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $419.19 | | $3,156,557.27 |
| 03/19/10 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE EASTWIND PAYROLL 2/16-2/28 | 9999-000 | | $3,498.83 | $3,153,058.44 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $427.88 | | $3,153,486.32 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $388.77 | | $3,153,875.09 |
| 05/04/10 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE EASTWIND PAYROLL MARCH/APRIL | 9999-000 | | $13,256.63 | $3,140,618.46 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $249.66 | | $3,140,868.12 |
| 06/01/10 | | Transfer from Acct# XXXXXX8850 | TRANSFER OF EXCESS CHECKING ACCOUNT FUNDS | 9999-000 | $212,212.71 | | $3,353,080.83 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $301.40 | | $3,353,382.23 |
| 07/07/10 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE PAYROLL MAY/JUNE 2010 | 9999-000 | | $9,719.05 | $3,343,663.18 |
| 07/08/10 | | Transfer from Acct# XXXXXX9080 | TRANSFER OF INTEREST FROM SILVER WIND DEMURRAGE ACCOUNT 9080 | 9999-000 | $1.80 | | $3,343,664.98 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $316.19 | | $3,343,981.17 |
| 08/06/10 | INT | Union Bank of California | Reduction in July Interest due to bank error | 1270-000 | ($41.22) | | $3,343,939.95 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $293.15 | | $3,344,233.10 |
| 09/16/10 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE PAYROLL JULY/AUGUST 2010 | 9999-000 | | $9,432.80 | $3,334,800.30 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $274.47 | | $3,335,074.77 |

Page Subtotals: $214,844.00   $39,406.14

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8751

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/19/10 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE SEPTEMBER PAYROLL | 9999-000 | | $2,456.29 | $3,332,618.48 |
| 10/29/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $264.90 | | $3,332,883.38 |
| 11/02/10 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE INTEC STORAGE PAYMENTS DUE | 9999-000 | | $3,659.71 | $3,329,223.67 |
| 11/10/10 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE 2ND INTERIM FEES/EXPENSES AWARDED 11.3.10 | 9999-000 | | $1,179,377.95 | $2,149,845.72 |
| 11/30/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | $121.15 | | $2,149,966.87 |
| 12/06/10 | 103 | AON SETTLEMENT ADMINISTRATOR | DANIEL ET AL V. AON - CLASS ACTION LAWSUIT | 1249-000 | $79.69 | | $2,150,046.56 |
| 12/06/10 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE PAYMENT TO ALLIANZ | 9999-000 | | $199,698.51 | $1,950,348.05 |
| 12/31/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | $84.17 | | $1,950,432.22 |
| 01/18/11 | 305 | FREDERICK GORDON 50 DANDY DRIVE COS COB, CT 06807 | WRONG ACCOUNT REWRITTEN FROM CHECKING SAME DAY CHECK NEVER PRINTED | 2690-000 | | ($4,860.41) | $1,955,292.63 |
| 01/18/11 | | Transfer to Acct# XXXXXX8850 | TRANSFER TO CHECKING RE PAYROLL OCTOBER THROUGH DECEMBER (INCORPORATES CURRENT FUNDS IN CHECKING) | 9999-000 | | $1,459.47 | $1,953,833.16 |
| 01/18/11 | | Transfer to Acct# XXXXXX8850 | ADDITIONAL TRANSFER RE PAYROLL OCT-DEC 2010 | 9999-000 | | $0.91 | $1,953,832.25 |
| 01/18/11 | 305 | FREDERICK GORDON 50 DANDY DRIVE COS COB, CT 06807 | OCTOBER-DECEMBER 2010 PAYROLL | 2690-003 | | $4,860.41 | $1,948,971.84 |
| 01/31/11 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | $24.04 | | $1,948,995.88 |
| 03/24/11 | 306 | THE SPENCER COMPANY 91 PARK TERRACE WEST NEW YORK, NY 10034 | PAYMENT FOR SERVICES PER ORDER DATED 3/16/11 | 3991-000 | | $1,100.00 | $1,947,895.88 |

Page Subtotals: $573.95 $1,387,752.84

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8751

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/03/11 | 307 | FREDERICK GORDON | PAYROLL JANUARY - APRIL 2011 | 2690-000 | | $4,151.60 | $1,943,744.28 |
| 06/03/11 | 308 | RICHARD LEMANSKI | PAYROLL JANUARY THROUGH APRIL 2011 | 2690-000 | | $1,125.00 | $1,942,619.28 |
| 06/03/11 | 309 | ERIC MATERN | PAYROLL JANUARY THROUGH APRIL 2011 | 2690-000 | | $5,000.00 | $1,937,619.28 |
| 06/07/11 | 310 | INTEC MANAGEMENT SYSTEMS CORPORATION 3223 DELL AVENUE NORTH BERGEN, NJ 07047 | STORAGE FEES NOVEMBER 2010 THROUGH JUNE 2011 | 2410-000 | | $1,158.82 | $1,936,460.46 |
| 07/13/11 | 106 | MINERMET | JUFU SETTLEMENT | 1249-000 | $28,000.00 | | $1,964,460.46 |
| 07/19/11 | 311 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET NEW ORLEANS, LA 70139 | 2011/2012 BOND PREMIUM | 2300-000 | | $5,589.80 | $1,958,870.66 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $4,813.35 | $1,954,057.31 |
| 10/19/11 | 312 | ABC LEGAL | FOREIGN SERVICE FEES AUTHORIZED BY ORDER DATED 8/31/11 | 2990-000 | | $24,273.00 | $1,929,784.31 |
| 10/21/11 | 313 | FREDERICK GORDON | PAYROLL MAY 2011 THROUGH AUGUST 2011 | 2690-000 | | $3,949.08 | $1,925,835.23 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $4,813.35 | $1,921,021.88 |
| 10/26/11 | 314 | RICHARD LEMANSKI | PAYROLL MAY 2011 THROUGH AUGUST 2011 | 2690-000 | | $787.50 | $1,920,234.38 |
| 10/26/11 | 315 | ERIC MATERN | PAYROLL MAY 2011 THROUGH AGUSUT 2011 | 2690-000 | | $5,500.00 | $1,914,734.38 |
| 11/22/11 | 316 | ECUADORIAN LINE/SOUTH PACIFIC SHIPPING CO. LTD. | SETTLEMENT OF CLAIM PER ORDER DATED 11.7.11 | 5200-003 | | $35,000.00 | $1,879,734.38 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $4,778.94 | $1,874,955.44 |

Page Subtotals: $28,000.00   $100,940.44

UST Form 101-7-TDR (10/1/2010) *(Page: 94)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8751

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/11 | 316 | ECUADORIAN LINE/SOUTH PACIFIC SHIPPING CO. LTD. | AMENDED ORDER ENTERED 12.6.11 ALLOWING TRUSTEE TO MAKE PAYMENT TO COUNSEL FOR ECUADORIAN REC'D ORIGINAL CHECK BY OVERNIGHT MAIL FROM ECUADORIAN'S COUNSEL | 5200-000 | | ($35,000.00) | $1,909,955.44 |
| 12/07/11 | 317 | WAESCHE SHEINBAUM & O'REGAN, P.C. AS ATTORNEYS | SETTLEMENT OF CLAIM PER ORDERS DATED 11.7.11 AND 12.6.11 REPLACES CHECK #316 | 5200-000 | | $35,000.00 | $1,874,955.44 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $4,707.64 | $1,870,247.80 |
| 01/05/12 | 318 | LAMONICA HERBST & MANISCALCO, LLP | PROFESSIONAL FEES AWARDED AS PER ORDER DATED DECEMBER 22, 2011, DOCKET #734 | 3110-000 | | $590,360.40 | $1,279,887.40 |
| 01/05/12 | 319 | CBIZ ACCOUNTING, TAX AND ADVISORY OF NEW YORK, LLC AND CBIZ | PROFESSIONAL FEES AWARDED AS PER ORDER DATED DECEMBER 22, 2011, DOCKET #734 | 3310-000 | | $169,370.28 | $1,110,517.12 |
| 01/05/12 | 320 | LAW OFFICES OF CHOI & KIM | PROFESSIONAL FEES AWARDED AS PER ORDER DATED DECEMBER 22, 2011, DOCKET #734 | 3210-000 | | $29,042.10 | $1,081,475.02 |
| 01/05/12 | 321 | SACH SOLICITORS | PROFESSIONAL FEES AWARDED AS PER ORDER DATED DECEMBER 22, 2011, DOCKET #734 | 3991-000 | | $21,912.79 | $1,059,562.23 |
| 01/05/12 | 322 | LAMONICA HERBST & MANISCALCO, LLP | PROFESSIONAL EXPENSES AWARDED AS PER ORDER DATED DECEMBER 22, 2011, DOCKET #734 | 3120-000 | | $18,841.44 | $1,040,720.79 |
| 01/05/12 | 323 | CBIZ ACCOUNTING, TAX AND ADVISORY OF NEW YORK, LLC AND CBIZ | PROFESSIONAL EXPENSES AWARDED AS PER ORDER DATED DECEMBER 22, 2011, DOCKET #734 | 3320-000 | | $225.05 | $1,040,495.74 |

Page Subtotals: $0.00  $834,459.70

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8751

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/12 | 324 | LAW OFFICES OF CHOI & KIM | PROFESSIONAL EXPENSES AWARDED AS PER ORDER DATED DECEMBER 22, 2011, DOCKET #734 | 3220-000 | | $4,845.71 | $1,035,650.03 |
| 01/05/12 | 325 | SACH SOLICITORS | PROFESSIONAL EXPENSES AWARDED AS PER ORDER DATED DECEMBER 22, 2011, DOCKET #734 | 3992-000 | | $36,127.00 | $999,523.03 |
| 01/20/12 | 326 | CLERK'S OFFICE, UNITED STATES BANKRUPTCY COURT, SDNY | FOREIGN SERVICE OF DEFENDANTS, PER COURT ORDER DATED AUGUST 31, 2011 DOCKET #658. EMI V. FRANK MOHN ADV. PRO. NO. 11-2312 | 2990-000 | | $46.00 | $999,477.03 |
| 01/20/12 | 327 | CLERK'S OFFICE, UNITED STATES BANKRUPTCY COURT, SDNY | FOREIGN SERVICE OF DEFENDANTS, PER COURT ORDER DATED AUGUST 31, 2011, DOCKET # 658. EMI V. TRANS TEC ADV. PRO. NO. 11-2276 | 2990-000 | | $46.00 | $999,431.03 |
| 01/20/12 | 328 | CLERK'S OFFICE, UNITED STATES BANKRUPTCY COURT, SDNY | FOREIGN SERVICE OF DEFENDANTS, PER COURT ORDER DATED AUGUST 31, 2011, DOCKET #658. EMI V. CONTINENTAL ADV. PRO. NO. 11-2323 | 2990-000 | | $46.00 | $999,385.03 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $4,628.98 | $994,756.05 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $3,158.92 | $991,597.13 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $2,482.88 | $989,114.25 |
| 03/27/12 | | Transfer from Acct# XXXXXX8892 | TRANSFER OF REMAINING FUNDS TO MAIN ACCOUNT | 9999-000 | $18.26 | | $989,132.51 |
| 04/10/12 | 329 | CLERK OF THE COURT, UNITED STATES BANKRUPTCY COURT | FOREIGN SERVICE FEE - BUREAU VERITAS SA PER ORDER DATED 8.31.11 | 2700-000 | | $46.00 | $989,086.51 |

UST Form 101-7-TDR (10/1/2010) *(Page: 96)*

Page Subtotals:                    $18.26        $51,427.49

09-14047-mew    Doc 88    Filed 06/24/21    Entered 06/24/21 11:17:18    Main Document
Pg 97 of 247

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047                                  Trustee Name: SALVATORE LAMONICA          Exhibit 9
Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION          Bank Name: Union Bank
                                                   Account Number/CD#: XXXXXX8751
                                                   CHECKING ACCOUNT
Taxpayer ID No: XX-XXX6421                          Blanket Bond (per case limit): $68,407,174.00
For Period Ending: 06/03/2021                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $2,436.18 | $986,650.33 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $717.69 | $985,932.64 |
| 05/10/12 | | Transfer to Acct# XXXXXX0238 | Transfer of Funds | 9999-000 | | $985,932.64 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $7,726,579.67 | $7,726,579.67 |
| Less: Bank Transfers/CD's | $451,395.26 | $5,979,408.06 |
| Subtotal | $7,275,184.41 | $1,747,171.61 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $7,275,184.41 | $1,747,171.61 |

UST Form 101-7-TDR (10/1/2010) *(Page: 97)*

Page Subtotals:                         $0.00        $989,086.51

PR FORM 2-247
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds | 9999-000 | $16,111.72 | | $16,111.72 |
| 07/10/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds | 9999-000 | $133,724.08 | | $149,835.80 |
| 07/10/09 | 1002 | Eastwind Investment Co. 444 Madison Avenue Suite 200 New York, NY 10021 | Per Bryan at CBIZ there was an error in the excell sheet used to calculate the amount of the payroll check # 1003 will replace check # 1002 and will reflect the proper amount - see 2nd excell sheet Eastwind Payroll see excell spreadsheet | 2990-000 | | ($133,724.08) | $283,559.88 |
| 07/10/09 | 1001 | Salvatore LaMonica, Chapter 7 Trustee 3305 Jerusalem Avenue Wantagh, NY 11793 | Kura Shipping Ltd. Initial Wire Transfer into Eastwind Maritime Account included the sum of $16,111.72 which was actually meant for Kura Shipping Ltd. an affiliated Debtor | 8500-002 | | $16,111.72 | $267,448.16 |
| 07/10/09 | 1002 | Eastwind Investment Co. 444 Madison Avenue Suite 200 New York, NY 10021 | Payroll Eastwind Payroll see excell spreadsheet | 2990-000 | | $133,724.08 | $133,724.08 |
| 07/10/09 | 1003 | Eastwind Investment Co. 444 Madison Avenue Suite 200 New York, NY 10021 | Eastwind Payroll 7/1/09 through 7/10/09 replaces check # 1002 due to error in calculation of payroll | 2990-000 | | $121,567.35 | $12,156.73 |
| 07/29/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds | 9999-000 | $17,285.30 | | $29,442.03 |
| 07/30/09 | | Vapores Suardiaz Sur Atlantico S.L. | Emergency Provisions for Vessell Hakufu Emergency Provisions for Vessel Hakufu SWIFT CODE ESPCES MM Account #: 00301547870000040271 | 2690-000 | | $17,226.40 | $12,215.63 |
| 08/05/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds | 9999-000 | $38,473.79 | | $50,689.42 |

Page Subtotals: $205,594.89   $154,905.47

UST Form 101-7-TDR (10/1/2010) *(Page: 98)*

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047                                                 Trustee Name: SALVATORE LAMONICA          **Exhibit 9**
Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION          Bank Name: Union Bank
                                                                        Account Number/CD#: XXXXXX8850
                                                                        Checking Account
Taxpayer ID No: XX-XXX6421                                               Blanket Bond (per case limit): $68,407,174.00
For Period Ending: 06/03/2021                                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds for Hakufu provisions and shipment of household goods for Edmund George | 9999-000 | $70,588.30 | | $121,277.72 |
| 08/05/09 | 1004 | SCHUMACKER CARGO LOGISTICS, INC. 550 WEST 135TH STREET GARDENA, CA 90248 | CLIENT # EAS015 INVOICE # 340759-01 AND 340759-03 EDMUND GEORGE - SHIPPING COSTS FOR HOUSEHOLD GOODS | 2990-000 | | $6,240.00 | $115,037.72 |
| 08/05/09 | | SUISCA SL C/O BANCO POPULAR ESPANOL, S.A. | RELEASE OF VESSEL HAKAFU COURT AND LEGAL FEES INCLUDING INTEREST DUE TO RELEASE HAKAFU VESSELL 8-5-09 | 2690-000 | | $60,472.55 | $54,565.17 |
| 08/05/09 | | EASTWIND INVESTMENT COMPANY C/O HSBC BANK USA | PAYROLL FOR EASTWIND WK ENDED 7/31/09 | 2690-000 | | $38,473.79 | $16,091.38 |
| 08/05/09 | | VAPORES SUARDIAZ SUR-ATLANTICO S.L. C/O BANCO ESPANOL DE CREDITOR LA PALMAS | PORT DUES FOR HAKAFU 8-5-09 | 2690-000 | | $3,875.75 | $12,215.63 |
| 08/06/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds | 9999-000 | $103,460.00 | | $115,675.63 |
| 08/06/09 | | VAPORES SUARDIAZ SUR ATLANTICO S.L. C/O BANK OF AMERICA | OUTGOING WIRE FOR HAKAFU CREW WAGES HAKAFU CREW WAGES | 2690-000 | | $103,460.00 | $12,215.63 |
| 08/07/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds to Checking | 9999-000 | $3,001.60 | | $15,217.23 |
| 08/07/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds | 9999-000 | $8,000.00 | | $23,217.23 |
| 08/07/09 | | JOURNEY CORP. | E. GEORGE FORMER EMPLOYEE AIRFARE TO RETURN HOME | 2690-000 | | $3,001.60 | $20,215.63 |
| 08/10/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds | 9999-000 | $39,072.16 | | $59,287.79 |

Page: 21

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/09 | | EASTWIND INVESTMENT COMPANY C/O HSBC BANK | EASTWIND PAYROLL WK ENDED 8/7/09 EASTWIND PAYROLL EK ENDED 8/7/09 | 2690-000 | | $39,072.16 | $20,215.63 |
| 08/11/09 | | NATWEST GIBRALTAR LTD | AGENCY AND LAUNCH FEES FOR EW JACKSON | 2690-000 | | $8,000.00 | $12,215.63 |
| 08/14/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds to Checking | 9999-000 | $10,299.00 | | $22,514.63 |
| 08/14/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds to checking | 9999-000 | $4,400.00 | | $26,914.63 |
| 08/14/09 | | HANILL IMPORT & EXPORT C/O FIRST NATIONAL BANK | PROVISIONS FOR VESSEL EW COOK PROVISIONS AND FRESH WATER PROVIDED FOR EW COOK | 2690-000 | | $7,769.00 | $19,145.63 |
| 08/14/09 | | RENNIES SHIPS AGENCY C/O FIRST NATIONAL BANK | AGENT DUES FOR EW COOK | 2690-000 | | $2,530.00 | $16,615.63 |
| 08/14/09 | | RENNIES SHIPS AGENCY C/O FIRST NATIONAL BANK | LAUNCH DUES/FRESH WATER EW COOK | 2690-000 | | $4,400.00 | $12,215.63 |
| 08/24/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds | 9999-000 | $870.00 | | $13,085.63 |
| 08/24/09 | 1005 | A.B. CHARTERING AND TRADING INC. 61-73 79TH STREET MIDDLE VILLAGE, NY 11379 | EASTWIND TRANSPORT LTD. LAYTIME PREPARATION FOR M/V ANAPA VOY 39 | 2690-000 | | $750.00 | $12,335.63 |
| 08/24/09 | 1006 | CONSULATE GENERAL OF PANAMA NY 1212 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK, NY 10036 | INVOICE NUMBER 589598 AND 589599 | 2690-000 | | $120.00 | $12,215.63 |
| 08/25/09 | | Transfer from Acct# XXXXXX8884 | Transfer of Funds INAVERTENTLY TRANSFERRED TO WRONG ACCOUNT | 9999-000 | $38,220.91 | | $50,436.54 |
| 08/25/09 | | THE TRUST COMPANY OF MARSHALL ISLAND P.O. BOX 2095 RESTON, VA 20195-0095 | CERTIFICATE OF DOMESTICATION FOR ANAPA | 2690-000 | | $350.00 | $50,086.54 |

UST Form 101-7-TDR (10/1/2010) *(Page: 100)*

Page Subtotals: $53,789.91   $62,991.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/09 | | EASTWIND INVESTMENT CO. | EASTWIND PAYROLL WK END 8.21.09 | 2690-000 | | $37,870.91 | $12,215.63 |
| 08/27/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds for Wire re Hakufu Wages | 9999-000 | $175,800.00 | | $188,015.63 |
| 08/27/09 | | WILHELMSEN SHIP SERVICES | FINAL WAGES TO CREW OF HAKUFU | 2690-000 | | $175,800.00 | $12,215.63 |
| 08/31/09 | | Transfer from Acct# XXXXXX8918 | Transfer of Funds re ITF | 9999-000 | $900,000.00 | | $912,215.63 |
| 08/31/09 | | Transfer from Acct# XXXXXX8918 | Transfer TRANSFER RE WIRES DUE FROM SALE OF HAKUFU | 9999-000 | $400,000.00 | | $1,312,215.63 |
| 08/31/09 | | Transfer from Acct# XXXXXX8751 | Transfer re Eastwind Payroll wk end 8-28-09 | 9999-000 | $34,475.85 | | $1,346,691.48 |
| 08/31/09 | 1007 | DODSON HOOKS AND FREDERICK APLC, ITF CLIENT ACCOUNT ONE MARITIME CENTRE 17405 PERKINS ROAD BATON ROUGE, LA 70810 | ITF PAYMENT | 2500-000 | | $900,000.00 | $446,691.48 |
| 08/31/09 | | EASTWIND SHIP MANAGEMENT PTE LTD | PER SCHEDULE "A" TO HAKUFU SALE ORDER | 2500-000 | | $10,500.00 | $436,191.48 |
| 08/31/09 | | ASHLAND WATER TECHNOLOGIES | PER SCHEDULE "A" TO HAKUFU SALE ORDER | 2500-000 | | $8,185.56 | $428,005.92 |
| 08/31/09 | | GLOBE WIRELESS LLC | PER SCHEDULE "A" TO HAKUFU SALE ORDER | 2500-000 | | $1,263.17 | $426,742.75 |
| 08/31/09 | | ECM MARITIME SERVICES | PER SCHEDULE "A" TO SALE ORDER | 2500-000 | | $360.00 | $426,382.75 |
| 08/31/09 | | ECM MARITIME SERVICES | PER SCHEDULE "A" TO HAKUFU SALE ORDER | 2500-000 | | $672.73 | $425,710.02 |
| 09/01/09 | | Transfer from Acct# XXXXXX8918 | Transfer of Funds re Astron | 9999-000 | $110,648.68 | | $536,358.70 |
| 09/01/09 | | JOHN F. DILLON & CO. | PER SCHEDULE "A" TO HAKUFU SALE ORDER | 2500-000 | | $5,573.75 | $530,784.95 |
| 09/01/09 | | BRITANNIA STEAMSHIP INSURANCE ASSOCIATION | PER HAKUFU SALE ORDER SEE SCHEDULE A TO HAKUFU SALE ORDER | 2500-000 | | $2,886.62 | $527,898.33 |

Page Subtotals: $1,620,924.53   $1,143,112.74

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/09 | | INTERNATIONAL PAINT SINGAPORE | PER HAKUFU SALE ORDER SEE SCHEDULE A TO HAKUFU SALE ORDER | 2500-000 | | $6,963.48 | $520,934.85 |
| 09/01/09 | | AMAZONICA AGENCIA MARITIME LTDA | PER SCHEDULE A TO HAKUFU SALE ORDER | 2500-000 | | $356.14 | $520,578.71 |
| 09/01/09 | | ASTRON | PER HAKUFU SALE ORDER H&M PREMIUM - 26805.29 P&I PREMIUM PAID - 31,343.39 UNPAID BAREBOAT HIRE - 52500.00 SEE HAKUFU SALE ORDER | 2500-000 | | $110,648.68 | $409,930.03 |
| 09/01/09 | | DPM (SINGAPORTE) PTE LTD | PER SCHEDULE A TO HAKUFU SALE ORDER | 2500-000 | | $3,384.03 | $406,546.00 |
| 09/01/09 | | EASTWIND INVESTMENT | EASTWIND PAYROLL WK END 8.28.09 | 2690-000 | | $34,475.85 | $372,070.15 |
| 09/01/09 | | OREXIS HOLDING PTE LTD | PER HAKUFU SALE ORDER | 2690-000 | | $28,022.92 | $344,047.23 |
| 09/01/09 | | GRIFFIN TRAVEL PTE | PER HAKUFU SALE ORDER | 2500-000 | | $24,454.22 | $319,593.01 |
| 09/01/09 | | STICHTING BEHEER | PER HAKUFU SALE ORDER | 2500-000 | | $20,533.68 | $299,059.33 |
| 09/01/09 | | AAGE HEMPEL | PER HAKUFU SALE ORDER | 2500-000 | | $17,270.99 | $281,788.34 |
| 09/01/09 | | NIPPON KAIJI KYOKAI | PER HAKUFU SALE ORDER | 2500-000 | | $10,510.22 | $271,278.12 |
| 09/01/09 | | EASTWIND AGENCY LTD | PER HAKUFU SALE ORDER | 2500-000 | | $7,960.29 | $263,317.83 |
| 09/01/09 | | BUDD, S.A. | PER HAKUFU SALE ORDER | 2500-000 | | $4,466.10 | $258,851.73 |
| 09/01/09 | | SUISCA SL | PER HAKUFU SALE ORDER | 2500-000 | | $4,337.62 | $254,514.11 |
| 09/01/09 | | DPM (SINGAPORE) PTE LTD | PER HAKUFU SALE ORDER | 2500-000 | | $3,503.68 | $251,010.43 |
| 09/01/09 | | JASON ELECTRONICS PTE LTD | PER HAKUFU SALE ORDER | 2500-000 | | $2,704.85 | $248,305.58 |

UST Form 101-7-TDR (10/1/2010) *(Page: 102)*

Page Subtotals:                    $0.00        $279,592.75

### FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/09 | | TIONG ENGINEERING PTE LTD | PER HAKUFU SALE ORDER | 2500-000 | | $1,983.55 | $246,322.03 |
| 09/01/09 | | DNV PETROLEUM SERVICES | PER HAKUFU SALE ORDER | 2500-000 | | $1,433.21 | $244,888.82 |
| 09/01/09 | | ASTRON NV | PER HAKUFU SALE ORDER | 2500-000 | | $1,132.24 | $243,756.58 |
| 09/01/09 | | NIPPON KAIJI KYOKAI (BELGIUM) | PER HAKUFU SALE ORDER | 2500-000 | | $1,027.20 | $242,729.38 |
| 09/01/09 | | HT SOLUTIONS SUPPLIES | PER HAKUFU SALE ORDER | 2500-000 | | $141.46 | $242,587.92 |
| 09/01/09 | | MORGAN & MORGAN | PER HAKUFU SALE ORDER | 2500-000 | | $107.05 | $242,480.87 |
| 09/02/09 | | GALLAGHER MARINE SYSTEMS | PER SCHEDULE A TO HAKUFU SALE ORDER | 2500-000 | | $114.75 | $242,366.12 |
| 09/04/09 | | ECM MARITIME SERVICES | PAYMENT INCORECTLY RECORDED AS BEING ISSUED TO ECM - PAYMENT WAS ACTUALLY ISSUED TO WILHELMSEN SHIPS SERVICES | 2500-000 | | ($360.00) | $242,726.12 |
| 09/09/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE SHIP NET PAYMENT | 9999-000 | $1,360.00 | | $244,086.12 |
| 09/09/09 | | SHIPNET | INSTALLATION TO NEW SERVER EASTWIND INVESTMENT SETTLED OUTSTANDING ACCOUNT WITH SHIPNET FOR BALANCE OWED.  THIS PAYMENT IS FOR THE ONE DAY OF WORK REQUIRED TO INSTALL SHIPNET ON NEW SERVER FOR USE IN THE FUTURE | 2690-000 | | $1,360.00 | $242,726.12 |
| 09/14/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds re eastwind payroll | 9999-000 | $73,023.20 | | $315,749.32 |

Page Subtotals:                                    $74,383.20    $6,939.46

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/09 | 97 | DBS BANK LTD FOR MORGAN & MORGAN | RETURN OF HAKUFU PAYMENT RETURN OF HAKUFU SALE PAYMENT TO MORGAN & MORGAN.  WE WERE ORIGINALLY ADVISED THAT FUNDS IN THE AMOUNT OF 150.00 SHOULD BE TRANSFERRED IN SINGAPORE DOLLARS HOWEVER THE RECEIVING ACCOUNT WAS NOT SET UP FOR SINGAPORE DOLLARS AND RETURNED THE MONEY AT AN EXCHANGE RATE OF 1.484700000 | 1121-000 | $101.03 | | $315,850.35 |
| 09/14/09 | | EASTWIND INVESTMENT COMPANY | EASTWIND PAYROLL PERIOD END 9/11/09 | 2690-000 | | $73,023.20 | $242,827.15 |
| 09/15/09 | | MORGAN & MORGAN | PER SCHEDULE TO HAKUFU SALE ORDER | 2500-000 | | $150.00 | $242,677.15 |
| 09/17/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds | 9999-000 | $4,198.34 | | $246,875.49 |
| 09/17/09 | 1008 | D&R BUSINESS FORMS & SUPPLIES 207 DICKSON CIRCLE EAST WILLISTON, NY 11596 | INVOICES 10377 AND 10383 FOR PAPER AND RELATED OFFICE SUPPLIES | 2690-000 | | $467.66 | $246,407.83 |
| 09/17/09 | 1009 | HARBOUR TECHNICAL SERVICES INC. 1332 CLINTON STREET HOBOKEN, NJ 07030 | CONTRACT # 680-1 MONTHLY MAINTENANCE CONTRACT FOR AIR CONDITIONINGAT EASTWIND MARITIME OFFICES | 2690-000 | | $352.22 | $246,055.61 |
| 09/17/09 | 1010 | IRON MOUNTAIN P.O. BOX 27128 NEW YORK, NY 10087-7128 | CUSTOMER ID N2187 INVOICE RANGE ANJ4002 MONTHLY STORAGE FEES | 2690-000 | | $891.12 | $245,164.49 |
| 09/17/09 | 1011 | PAIGE COMPANY CONTAINERS, INC. 400 KELBY STREET 8TH FLOOR FORT LEE, NJ 07024 | INVOICE #: 161942 AND 162101 FOR STORAGE BOXES AND DELIVERY COST | 2690-000 | | $965.84 | $244,198.65 |

Page Subtotals: $4,299.37   $75,850.04

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047                                                   Trustee Name: SALVATORE LAMONICA          Exhibit 9

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION          Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Taxpayer ID No: XX-XXX6421          Blanket Bond (per case limit): $68,407,174.00

For Period Ending: 06/03/2021          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/09 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds | 9999-000 | $6,441.44 | | $250,640.09 |
| 09/18/09 | 1012 | HAUGEN CONSULTING LLC P.O. BOX 899 LEXINGTON, VA 24450 | INVOICE # 5479 AND 5480 DEMURRAGE REVIEW/COLLECTION SERVICES FOR ARAFURA AMUNDSEN ARABIAN SULU WIND AND SERAM WIND | 3991-000 | | $6,441.44 | $244,198.65 |
| 09/18/09 | 1013 | POURNARAS & HOFFMAN, INC. P.O. BOX 273 BABYLON, NY 11702 | INVOICE # 09-004 CONSULTATION SERVICES RELATED TO YANG SETTLEMENT | 2690-000 | | $1,521.50 | $242,677.15 |
| 09/25/09 | | Transfer to Acct# XXXXXXX8926 | Remaining payment from Demitriades re Anapa Settlement | 9999-000 | | $70.00 | $242,607.15 |
| 09/30/09 | 1014 | VII 444 MADISON LESEE, LLC 444 MADISON AVENUE NEW YORK, NEW YORK | MOVING EXPENSES FOR BUSINESS RECORDS SUPPLIED TO ACCOUNTANTS FREIGHT ELEVATOR OPERATION COSTS AND SECURITY EMPLOYEE SALARY TO WATCH LOADING DOCK WHILE BOXES ARE LOADED. DEBTOR'S BOOKS AND RECORDS REMOVED BY CBIZ - ACCOUNTANTS FOR THE TRUSTEE. | 2690-000 | | $587.31 | $242,019.84 |
| 09/30/09 | | EASTWIND INVESTMENT COMPANY 444 MADISON AVENUE NEW YORK, NEW YORK | PAYROLL PERIOD ENDING 9/30/09 | 2690-000 | | $71,170.91 | $170,848.93 |
| 10/13/09 | 1015 | PAIGE COMPANY CONTAINERS INC. 400 KELBY STREET, 8TH FLOOR FORT LEE, NJ 07024 | BOXES INVOICE # 162549 | 2690-000 | | $485.15 | $170,363.78 |
| 10/16/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE PAYMENT TO CBRE | 9999-000 | $837.31 | | $171,201.09 |

Page Subtotals:                                                   $7,278.75          $80,276.31

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/09 | 1016 | CB RICHARD ELLIS 444 MADISON AVENUE NEW YORK, NY 10022 | FREIGHT RESERVATION FOR MOVE OUT MOVING OF EASTWIND/PROBULK OFFICES SECURITY AND FREIGHT ELEVATOR CHARGES | 2690-000 | | $837.31 | $170,363.78 |
| 11/03/09 | | Transfer from Acct# XXXXXX8751 | Eastwind Payroll October 2009 | 9999-000 | $82,292.55 | | $252,656.33 |
| 11/04/09 | | EASTWIND INVESTMENT COMPANY 444 MADISON AVENUE NEW YORK, NY | EASTWIND PAYROLL FOR MONTH OF OCTOBER | 2690-000 | | $82,292.55 | $170,363.78 |
| 11/06/09 | 74 | VICTORIA AGENCIA MARITIMA LTDA. | RETURN OF OVERPAYMENT OF PORT DUES PAYMENT FOR HAKUFU PORT DUES WAS MADE PRIOR TO THE BANKRUPTCY FILING BY EASTWIND TRANSPORT. ONCE FINAL ACCOUNTING WAS DONE THE REFUND WAS DIRECTED BACK TO THE TRUSTEE | 1121-000 | $2,052.29 | | $172,416.07 |
| 11/11/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE EASTWIND PAYROLL FOR OCTOBER | 9999-000 | $82,292.55 | | $254,708.62 |
| 11/13/09 | | EASTWIND INVESTMENT COMPANY | ADDITIONAL OCTOBER PAYROLL ADDITIONAL TWO DAYS OF PAYROLL FOR OCTOBER OMITTED FROM PREVIOUS PAYMENT DUE TO ERROR IN CALCULATION | 2690-000 | | $8,376.75 | $246,331.87 |
| 11/16/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE HAUGEN PAYMENT (SILVER WIND) | 9999-000 | $500.00 | | $246,831.87 |
| 11/16/09 | | Transfer from Acct# XXXXXX8934 | TRANSFER RE COMMISSIONS TO HAUGEN FOR DEMURRAGE SETTLEMENT | 9999-000 | $1,218.75 | | $248,050.62 |

Page Subtotals:  $168,356.14   $91,506.61

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/16/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE ADDITIONAL OCT 2009 PAYROLL TO EASTWIND | 9999-000 | $8,376.75 | | $256,427.37 |
| 11/16/09 | 1017 | HAUGEN CONSULTING LLC HAUGEN CONSULTING LLC P.O. BOX 899 LEXINGTON, VA 24450-0899 | INVOICE NUMBER 5492 AND 5483 RE SULU WIND COMISSION AND SILVER WIND ASSESSMENT | 2990-000 | | $1,718.75 | $254,708.62 |
| 11/16/09 | | Transfer to Acct# XXXXXX8751 | TRANSFER BACK TO MAIN ACCOUNT TO CORRECT DUPLICATE TRANSFER OF FUNDS FOR ADDITIONAL OCTOBER 2009 EASTWIND PAYROLL | 9999-000 | | $82,292.55 | $172,416.07 |
| 11/17/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE EW PAYROLL PD 9/30 AND CHECKS 1014 AND 1015 | 9999-000 | $72,243.37 | | $244,659.44 |
| 11/17/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE REMAINING CHRYSSES DEMETRIADES PAYMENT REC'D 9.9.09 | 9999-000 | $70.00 | | $244,729.44 |
| 11/17/09 | | Transfer to Acct# XXXXXX8751 | TRANSFER TO CORRECT OVERAGE OF TRANSFER ON 7.10.09 FOR EW PAYROLL | 9999-000 | | $12,156.73 | $232,572.71 |
| 11/17/09 | | WILHELMSEN SHIP SERVICE | PER HAKUFU SALE ORDER ORIGINAL WIRE WENT THROUGH ON 9.01.09 BUT WAS NOT RECORDED UNTIL 11/17/09 | 2500-000 | | $360.00 | $232,212.71 |
| 12/08/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE EASTWIND PAYROLL FOR NOVEMBER | 9999-000 | $29,307.07 | | $261,519.78 |
| 12/08/09 | 1018 | FREDERICK GORDON 50 DANDY DRIVE COS COB, CT 06807 | SERVICES FOR PERIOD OF 11/1/09 AND 11/30/09 | 2690-000 | | $9,619.57 | $251,900.21 |
| 12/08/09 | 1019 | ERIC MATTERN 145 CAROLINE AVENUE FRANKLIN SQUARE, NY 11010 | SERVICES FOR PERIOD 11/1 - 11/30 | 2690-000 | | $7,875.00 | $244,025.21 |
| 12/08/09 | 1020 | RICHARD M. LEMANSKI 3 KATHLEEN ROAD SHELTON, CT 06484 | SERVICES FOR PERIOD 11/01 - 11/30/09 | 2690-000 | | $11,812.50 | $232,212.71 |

Page Subtotals:    $109,997.19    $125,835.10

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047                                          Trustee Name: SALVATORE LAMONICA        Exhibit 9

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION        Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Taxpayer ID No: XX-XXX6421        Blanket Bond (per case limit): $68,407,174.00

For Period Ending: 06/03/2021        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/17/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE EW PAYROLL 12/1 THROUGH 12/15 | 9999-000 | $7,078.86 | | $239,291.57 |
| 12/17/09 | 1021 | FREDERICK GORDON | PAYROLL 12/1 THROUGH 12/15 | 2690-000 | | $1,316.36 | $237,975.21 |
| 12/17/09 | 1022 | RICHARD LEMANSKI | PAYROLL 12/1 THROUGH 12/15 | 2690-000 | | $1,012.50 | $236,962.71 |
| 12/17/09 | 1023 | ERIC MATERN | PAYROLL 12/1 THROUGH 12/15 | 2690-000 | | $4,750.00 | $232,212.71 |
| 12/23/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE PROFESSIONAL FEES/EXPENSES PER ORDER 12.10.09 | 9999-000 | $1,052,272.83 | | $1,284,485.54 |
| 12/23/09 | 1024 | LAMONICA HERBST & MANISCALCO, LLP 3305 JERUSALEM AVENUE SUITE 201 WANTAGH, NY 11793 | INTERIM FEES AND EXPENSES PER ORDER DATED 12.10.09 | | | $432,028.18 | $852,457.36 |
| | | LH&M | LH&M FEES PER ORDER DATED 12.10.09        ($427,380.33) | 3110-000 | | | |
| | | LH&M | LH&M EXPENSES PER ORDER DATED 12.10.09        ($4,647.85) | 3120-000 | | | |
| 12/23/09 | 1025 | DLA PIPER, LLP 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | INTERIM FEES/EXPENSES PER ORDER DATED 12.10.09 | | | $181,448.30 | $671,009.06 |
| | | LLP DLA PIPER | ($173,932.63) | 3210-000 | | | |
| | | LLP DLA PIPER | ($7,515.67) | 3220-000 | | | |
| 12/23/09 | 1026 | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK, LLC 1065 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK, NY 10018 | INTERIM FEES/EXPENSES PER ORDER DATED 12.10.09 | | | $438,796.35 | $232,212.71 |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK, LLC | ($437,451.57) | 3410-000 | | | |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK, LLC | ($1,344.78) | 3420-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 108)*        Page Subtotals:        $1,059,351.69        $1,059,351.69

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE ESTATE FUNDS OF EURUS OHIO AND EURUS OREGON | 9999-000 | $500,000.00 | | $732,212.71 |
| 12/29/09 | 1027 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF EURUS OHIO | TRANSFER OF FUNDS TO PROPER ESTATE OF EURUS OHIO FROM SETTLEMENT WITH TOKYO STAR BANK | 8500-003 | | $250,000.00 | $482,212.71 |
| 12/29/09 | 1028 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF EURUS OREGON | TRANSFER OF FUNDS FROM TOKYO STAR SETTLEMENT TO PROPER ESTATE OF EURUS OREGON | 8500-003 | | $250,000.00 | $232,212.71 |
| 01/11/10 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE EASTWIND PAYROLL 12/15 TO 12/31 | 9999-000 | $5,615.10 | | $237,827.81 |
| 01/11/10 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE PAYMENT OF ADMINISTRATIVE RENT TO LANDLORD | 9999-000 | $205,000.00 | | $442,827.81 |
| 01/11/10 | 1029 | RICHARD LEMANSKI 3 KATHLEEN ROAD SHELTON, CT 06484 | EASTWIND PAYROLL 12/15 THROUGH 12/31 | 2690-000 | | $900.00 | $441,927.81 |
| 01/11/10 | 1030 | ERIC MATERN 145 CAROLINE AVENUE FRANKLIN SQUARE, NY 11010 | EASTWIND PAYROLL 12/15 TO 12/31 | 2690-000 | | $3,500.00 | $438,427.81 |
| 01/11/10 | 1031 | VII 444 MADISON LESSEE LLC C/O WESTBROOK PARTNERS 645 MADISON AVENUE, 18TH FLOOR NEW YORK, NY 10022 ATTN:  KASHIF Z. SHEIKH, ESQ. | ADMINISTRATIVE RENT TO LANDLORD PURSUANT TO STIPULATION AND ORDER DATE 12/29/09 FOR PETITION DATE THROUGH REJECTION DATE 6/23/09 THROUGH 10/23/09 | 2410-000 | | $205,000.00 | $233,427.81 |
| 01/11/10 | 1032 | FREDERICK GORDON 50 DANDY DRIVE COS COB, CT 06807 | EASTWIND PAYROLL 12/15 TO 12/31 | 2690-000 | | $1,215.10 | $232,212.71 |
| 01/25/10 | 1028 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF EURUS OREGON | | 8500-002 | | ($250,000.00) | $482,212.71 |
| 01/25/10 | 1027 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF EURUS OHIO | | 8500-002 | | ($250,000.00) | $732,212.71 |

Page Subtotals:    $710,615.10    $210,615.10

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/10 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE EW PAYROLL FOR JANUARY | | 9999-000 | $7,792.62 | | $740,005.33 |
| 02/04/10 | 1033 | FRED GORDON | EASTWIND PAYROLL JANUARY 2010 1/1 TO 1/15 - 810.07 AND 1/16 TO 1/31 - 607.55 | | 2690-000 | | $1,417.62 | $738,587.71 |
| 02/04/10 | 1034 | RICHARD LEMANSKI | EW PAYROLL JANUARY 2010 1/1 TO 1/15 - $675.00; 1/16 TO 1/31 - $450.00 | | 2690-000 | | $1,125.00 | $737,462.71 |
| 02/04/10 | 1035 | ERIC MATERN | EW PAYROLL JANUARY 2010 PAYROLL 1/1 TO 1/15 - $2625.00 PAYROLL 1/16 TO 1/31 - $2625.00 | | 2690-000 | | $5,250.00 | $732,212.71 |
| 02/09/10 | 1036 (88) | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF EURUS OHIO | RETURN OF FUNDS TO PROPER ESTATE EURUS OHIO 09-14134 PURSUANT TO ORDER DATED 1/14/10 | | 1249-000 | ($250,000.00) | | $482,212.71 |
| 02/09/10 | | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF EURUS OREGON, LLC | RETURN OF FUNDS TO PROPER ESTATE RETURN OF FUNDS TO ESTATE OF EURUS OREGON, LLC 09-14132 PURSUANT TO ORDER DATED 1/14/10 | | | ($250,000.00) | | $232,212.71 |
| | | | Gross Receipts | $0.00 | | | | |
| | 1037 (88) | | SETTLEMENT OF CLAIMS OF THE ESTATE AGAINST BANK OF TOKYO | ($249,990.01) | 1249-000 | | | |
| | 1037 (9999) | | Post-Petition Interest Deposits | ($9.99) | 1270-000 | | | |
| 02/22/10 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE EW PAYROLL FOR FEBRUARY 1-15 | | 9999-000 | $3,498.83 | | $235,711.54 |

Page Subtotals: ($488,708.55)    $7,792.62

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 4

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/10 | 1038 | FREDERICK GORDON | EASTWIND PAYROLL FEBRUARY 1-FEBRUARY 15 | 2690-000 | | $911.33 | $234,800.21 |
| 03/03/10 | 1039 | RICHARD LEMANSKI | EASTWIND PAYROLL FEBRUARY 1 - FEBRUARY 15 | 2690-000 | | $337.50 | $234,462.71 |
| 03/03/10 | 1040 | ERIC MATERN | EASTWIND PAYROLL FEBRUARY 1 THROUGH FEBRUARY 15 | 2690-000 | | $2,250.00 | $232,212.71 |
| 03/19/10 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE EASTWIND PAYROLL 2/16-2/28 | 9999-000 | $3,498.83 | | $235,711.54 |
| 03/19/10 | 1041 | FRED GORDON | EASTWIND PAYROLL 2/16-2/28 | 2690-000 | | $911.33 | $234,800.21 |
| 03/19/10 | 1042 | RICHARD LEMANSKI | EASTWIND PAYROLL 2/16-2/28 | 2690-000 | | $337.50 | $234,462.71 |
| 03/19/10 | 1043 | ERIC MATERN | EASTWIND PAYROLL 2/16-2/28 | 2690-000 | | $2,250.00 | $232,212.71 |
| 05/04/10 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE EASTWIND PAYROLL MARCH/APRIL | 9999-000 | $13,256.63 | | $245,469.34 |
| 05/04/10 | 1044 | FRED GORDON 50 DANDY DRIVE COS COB, CT 06807 | EASTWIND PAYROLL MARCH & APRIL<br>MARCH 1-15    1417.62<br>MARCH 15-30    1215.10<br>APRIL 1-30    1923.91<br>TOTAL    4556.63 | 2690-000 | | $4,556.63 | $240,912.71 |
| 05/04/10 | 1045 | RICHARD LEMANSKI 3 KATHLEEN ROAD SHELTON, CT 06484 | EASTWIND PAYROLL MARCH/APRIL<br>MARCH 1-15 1012.50<br>MARCH 15-30 225.00<br>APRIL 1-30 1462.50<br>TOTAL    2700.00 | 2690-000 | | $2,700.00 | $238,212.71 |

Page Subtotals: $16,755.46 $14,254.29

UST Form 101-7-TDR (10/1/2010) *(Page: 111)*

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/04/10 | 1046 | ERIC MATERN<br>145 CAROLINE AVENUE<br>FRANKLIN SQUARE, NY 11010 | EASTWIND PAYROLL<br>MARCH/APRIL<br>MARCH 1-15<br>1375.00<br>MARCH 15-30<br>1750.00<br>APRIL 1-30<br>2875.00<br>TOTAL          6000.00 | 2690-000 | | $6,000.00 | $232,212.71 |
| 06/01/10 | | Transfer to Acct# XXXXXX8751 | TRANSFER OF EXCESS CHECKING ACCOUNT FUNDS | 9999-000 | | $212,212.71 | $20,000.00 |
| 06/01/10 | 1047 | MILLS & CO. SOLICITORS<br>C/O SIMON WILLIAMS<br>MILBURN HOUSE, DEAN STREET<br>NEWCASTLE UPON TYNE<br>NE1 LE<br>UNITED KINGDOM | RETAINER PURSUANT TO RETENTION ORDER DATED MAY 27, 2010 | 3991-000 | | $7,500.00 | $12,500.00 |
| 07/07/10 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE PAYROLL MAY/JUNE 2010 | 9999-000 | $9,719.05 | | $22,219.05 |
| 07/07/10 | 1048 | FRED GORDON<br>50 DANDY DRIVE<br>COS COB, CT 06807 | EASTWIND MARITIME PAYROLL MAY/JUNE 2010 | 2690-000 | | $3,544.05 | $18,675.00 |
| 07/07/10 | 1049 | RICHARD LEMANSKI<br>3 KATHLEEN ROAD<br>SHELTON, CT 06484 | PAYROLL MAY/JUNE 2010 | 2690-000 | | $675.00 | $18,000.00 |
| 07/07/10 | 1050 | ERIC MATERN<br>145 CAROLINE AVENUE<br>FRANKLIN SQUARE, NY 11010 | EASTWIND PAYROLL MAY/JUNE 2010 | 2690-000 | | $5,500.00 | $12,500.00 |
| 08/04/10 | 1051 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | 2010 BLANKET BOND # 016030120 | 2300-000 | | $3,965.57 | $8,534.43 |
| 09/16/10 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE PAYROLL JULY/AUGUST 2010 | 9999-000 | $9,432.80 | | $17,967.23 |
| 09/16/10 | 1052 | FREDERICK GORDON<br>50 DANDY DRIVE<br>COS COB, CT 06807 | PAYROLL JULY 2010 AND AUGUST 2010<br>JULY 1822.65<br>AUGUST 1822.65 | 2690-000 | | $3,645.30 | $14,321.93 |

Page Subtotals: $19,151.85   $243,042.63

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/10 | 1053 | RICHARD LEMANSKI 3 KATHLEEN ROAD SHELTON, CT 06484 | PAYROLL JULY 2010 AND AUGUST 2010 JULY 337.50 AUGUST 450.00 | 2690-000 | | $787.50 | $13,534.43 |
| 09/16/10 | 1054 | ERIC MATERN 145 CAROLINE AVENUE FRANKLIN SQUARE, NY 11010 | PAYROLL JULY 2010 AND AUGUST 2010 JULY 2250.00 AUGUST 2750.00 | 2690-000 | | $5,000.00 | $8,534.43 |
| 10/19/10 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE SEPTEMBER PAYROLL | 9999-000 | $2,456.29 | | $10,990.72 |
| 10/19/10 | 1055 | FREDERICK GORDON 50 DANDY DRIVE COS COB, CT 06807 | SEPTEMBER 2010 PAYROLL | 2690-000 | | $506.29 | $10,484.43 |
| 10/19/10 | 1056 | RICHARD LEMANSKI 3 KATHLEEN ROAD SHELTON, CT 06484 | SEPTEMBER 2010 PAYROLL | 2690-000 | | $450.00 | $10,034.43 |
| 10/19/10 | 1057 | ERIC MATERN 145 CAROLINE AVENUE FRANKLIN SQUARE, NY 11010 | SEPTEMBER 2010 PAYROLL | 2690-000 | | $1,500.00 | $8,534.43 |
| 11/02/10 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE INTEC STORAGE PAYMENTS DUE | 9999-000 | $3,659.71 | | $12,194.14 |
| 11/02/10 | 1058 | INTEC MANAGEMENT SYSTEMS 3223 DELL AVENUE NORTH BERGEN, NJ 07047 | ACCOUNT # 0208 ALL OPEN INVOICES THROUGH OCTOBER 8, 2010 | 2410-000 | | $3,659.71 | $8,534.43 |
| 11/10/10 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE 2ND INTERIM FEES/EXPENSES AWARDED 11.3.10 | 9999-000 | $1,179,377.95 | | $1,187,912.38 |
| 11/10/10 | 1059 | DLA PIPER, LLP | 2ND INTERIM FEES/EXPENSES PER ORDER DATED 11.3.10 EXPENSES $15,710.73 AND FEES $199,799.82 | | | $215,510.55 | $972,401.83 |
| | | LLP DLA PIPER | ($199,799.82) | 3210-000 | | | |
| | | LLP DLA PIPER | ($15,710.73) | 3220-000 | | | |

Page Subtotals: $1,185,493.95 $227,414.05

UST Form 101-7-TDR (10/1/2010) *(Page: 113)*

## FORM 4
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/10/10 | 1060 | CBIZ ACCOUNTING TAX AND ADVISORY OF NEW YORK, LLC | 2ND INTERIM FEES/EXPENSES PER ORDER DATED 11.3.10 FEES $359,492.68 AND EXPENSES $8,935.06 | | | $368,427.74 | $603,974.09 |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK, LLC | ($8,935.06) | 3320-000 | | | |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK, LLC | ($359,492.68) | 3310-000 | | | |
| 11/10/10 | 1061 | LAMONICA HERBST & MANISCALCO, LLP | 2ND INTERIM FEES/EXPENSES PER ORDER DATED 11.3.10 FEES $507,216.60 AND EXPENSES $13,400.36 | | | $520,616.96 | $83,357.13 |
| | | LH&M | ($507,216.60) | 3110-000 | | | |
| | | LH&M | ($13,400.36) | 3120-000 | | | |
| 11/10/10 | 1062 | SACH SOLICITORS | 2ND INTERIM FEES/EXPENSES PER ORDER DATED 11.3.10 FEES $16,334.68 AND EXPENSES $112.32 | | | $16,447.00 | $66,910.13 |
| | | SACH SOLICITORS | ($16,334.68) | 3210-000 | | | |
| | | SACH SOLICITORS | ($112.32) | 3220-000 | | | |
| 11/10/10 | 1063 | LAW OFFICES OF CHOI & KIM | 2ND INTERIM FEES/EXPENSES PER ORDER DATED 11.3.10 FEES $56,797.60 AND EXPENSES $1,578.10 | | | $58,375.70 | $8,534.43 |
| | | LAW OFFICES OF CHOI & KIM | ($56,797.60) | 3210-000 | | | |
| | | LAW OFFICES OF CHOI & KIM | ($1,578.10) | 3220-000 | | | |
| 12/06/10 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE PAYMENT TO ALLIANZ | 9999-000 | $199,698.51 | | $208,232.94 |

Page Subtotals:  $199,698.51  $963,867.40

UST Form 101-7-TDR (10/1/2010) *(Page: 114)*

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/10 | 1064 | NICOLETTI HORNIG & SWEENEY, AS ATTORNEYS WALL STREET PLAZA 88 PINE STREET, 7TH FLOOR NEW YORK, NY 10005-1801 | VOIDED PAY DIRECTLY TO CREDITOR | 2990-000 | | ($199,698.51) | $407,931.45 |
| 12/06/10 | 1064 | NICOLETTI HORNIG & SWEENEY, AS ATTORNEYS WALL STREET PLAZA 88 PINE STREET, 7TH FLOOR NEW YORK, NY 10005-1801 | ADMINISTRATIVE EXPENSE PER ORDER DATED 11.15.10 | 2990-003 | | $199,698.51 | $208,232.94 |
| 12/06/10 | 1065 | ALLIANZ GLOBAL CORPORATE AND SPECIALTY AG C/O NICOLETTI HORNIG & SWEENEY WALL STREET PLAZA 88 PINE STREET, 7TH FLOOR NEW YORK, NY 10005-1801 | ADMINISTRATIVE CLAIM PER ORDER DATED 11.15.10 REPLACES CHECK 1064 | 2990-000 | | $199,698.51 | $8,534.43 |
| 12/10/10 | | CHOI & KIM | RETURN OF OVERPAYMENT ON PROFESSIONAL EXPENSES RETURN OF OVERPAYMENT OF PROFESSIONAL EXPENSES - EXPENSES AWAREDED PER ORDER DATED 11.3.10 WERE INADVERTENTLY PAID TWICE.  FEES PAID PER ORDER SHOULD HAVE BEEN 55219.50 AND EXPENSES 1578.10 FOR A TOTAL OF $56,797.60 CHECK NUMBER 1063 WAS FOR 58375.70 | 3210-000 | | ($1,578.10) | $10,112.53 |
| 01/18/11 | | Transfer from Acct# XXXXXX8751 | TRANSFER TO CHECKING RE PAYROLL OCTOBER THROUGH DECEMBER (INCORPORATES CURRENT FUNDS IN CHECKING) | 9999-000 | $1,459.47 | | $11,572.00 |
| 01/18/11 | | Transfer from Acct# XXXXXX8751 | ADDITIONAL TRANSFER RE PAYROLL OCT-DEC 2010 | 9999-000 | $0.91 | | $11,572.91 |

Page Subtotals:    $1,460.38    $198,120.41

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8850

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/11 | 1066 | FREDERICK GORDON 50 DANDY DRIVE COS COB, CT 06807 | OCTOBER-DECEMBER 2010 PAYROLL | 2690-000 | | $4,860.41 | $6,712.50 |
| 01/18/11 | 1067 | RICHARD LEMANSKI 3 KATHLEEN RD SHELTON, CT 06484 | OCTOBER - DECEMBER 2010 PAYROLL | 2690-000 | | $337.50 | $6,375.00 |
| 01/18/11 | 1068 | ERIC MATERN 145 CAROLINE AVENUE FRANKLIN SQUARE, NY 11010 | OCTOBER-DECEMBER 2010 PAYROLL | 2690-000 | | $6,375.00 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $5,172,564.43 | $5,172,564.43 |
| Less: Bank Transfers/CD's | | $5,670,411.11 | $306,731.99 |
| Subtotal | | ($497,846.68) | $4,865,832.44 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | ($497,846.68) | $4,865,832.44 |

UST Form 101-7-TDR (10/1/2010) *(Page: 116)*

Page Subtotals:                    $0.00          $11,572.91

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8884

Seven Hills LLC

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/09 | 89 | SEVEN HILLS | TURNOVER OF FUNDS RELATED TO SUBSIDIARY SEVEN HILL | 1229-000 | $1,091,634.04 | | $1,091,634.04 |
| 08/25/09 | | Transfer from Acct# XXXXXX8751 | Transfer to Checking | 9999-000 | $38,220.91 | | $1,129,854.95 |
| 08/25/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds INAVERTENTLY TRANSFERRED TO WRONG ACCOUNT | 9999-000 | | $38,220.91 | $1,091,634.04 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.400 | 1270-000 | $263.19 | | $1,091,897.23 |
| 09/30/09 | INT | Union Bank of California | Interest Rate  0.400 | 1270-000 | $358.98 | | $1,092,256.21 |
| 10/15/09 | | EASTWIND AB | JERKER NILSSON INVOICE FOR REPORTS RE EYESTRASALT AND CHIQUITA CLAIMS | 2690-000 | | $10,000.00 | $1,082,256.21 |
| 10/30/09 | INT | Union Bank of California | Interest Rate  0.350 | 1270-000 | $312.65 | | $1,082,568.86 |
| 11/30/09 | INT | Union Bank of California | Interest Rate  0.300 | 1270-000 | $278.77 | | $1,082,847.63 |
| 12/31/09 | INT | Union Bank of California | Interest Rate  0.300 | 1270-000 | $275.90 | | $1,083,123.53 |
| 01/29/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $142.43 | | $1,083,265.96 |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $124.63 | | $1,083,390.59 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $146.92 | | $1,083,537.51 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $133.56 | | $1,083,671.07 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $86.10 | | $1,083,757.17 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $97.98 | | $1,083,855.15 |

Page Subtotals:    $1,132,076.06    $48,220.91

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8884

Seven Hills LLC

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $102.43 | | $1,083,957.58 |
| 08/06/10 | INT | Union Bank of California | Reduction in July Interest due to bank error | 1270-000 | ($13.36) | | $1,083,944.22 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $95.01 | | $1,084,039.23 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $89.10 | | $1,084,128.33 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $86.13 | | $1,084,214.46 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $50.49 | | $1,084,264.95 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $46.04 | | $1,084,310.99 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $13.37 | | $1,084,324.36 |
| 04/07/11 | 2001 | HAN & HESSEN LLP AS ATTORNEYS FOR NYKCOOL AB | 50% SHARE OF CASH IN SEVEN HILLS PURSUANT TO ORDER DATED 2.14.11 | 2990-000 | | $492,162.18 | $592,162.18 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,455.31 | $590,706.87 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,452.86 | $589,254.01 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,450.40 | $587,803.61 |
| 12/15/11 | 2002 | NOURSE & BOWLES, LLP | SETTLEMENT OF CLAIM AGAINST SEVEN HILLS AS PER ORDER DATED 3/25/11, DOCKET NO 484 | 2990-000 | | $25,000.00 | $562,803.61 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,445.48 | $561,358.13 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,411.06 | $559,947.07 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,379.11 | $558,567.96 |

Page Subtotals:    $469.21    $525,756.40

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047
Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421
For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA
Bank Name: Union Bank
Account Number/CD#: XXXXXX8884
Seven Hills LLC
Blanket Bond (per case limit): $68,407,174.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,374.19 | $557,193.77 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,371.73 | $555,822.04 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $404.30 | $555,417.74 |
| 05/10/12 | | Transfer to Acct# XXXXXX0242 | Transfer of Funds | 9999-000 | | $555,417.74 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,132,545.27 | $1,132,545.27 |
| Less: Bank Transfers/CD's | $38,220.91 | $593,638.65 |
| Subtotal | $1,094,324.36 | $538,906.62 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,094,324.36 | $538,906.62 |

Page Subtotals:                    $0.00        $558,567.96

FORM 4

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047                                                                          Trustee Name: SALVATORE LAMONICA          Exhibit 9

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION          Bank Name: Union Bank
                                                                                          Account Number/CD#: XXXXXX8892
                                                                                          MAYFAIR MARITIME LTD.
Taxpayer ID No: XX-XXX6421                                                                 Blanket Bond (per case limit): $68,407,174.00
For Period Ending: 06/03/2021                                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/09 | 98 | MAYFAIR MARITIME | TURNOVER OF BANK ACCOUNT FUNDS | 1129-000 | $177,803.81 | | $177,803.81 |
| 08/25/09 | | AGDER OCEAN SHIPPING C/O DNB NOR | TURNOVER OF CASH FROM MAYFAIR SEE AOR III SETTLEMENT ORDER | 2990-000 | | $177,803.81 | $0.00 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $18.26 | | $18.26 |
| 03/27/12 | | Transfer to Acct# XXXXXX8751 | TRANSFER OF REMAINING FUNDS TO MAIN ACCOUNT | 9999-000 | | $18.26 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $177,822.07 | $177,822.07 |
| Less: Bank Transfers/CD's | $0.00 | $18.26 |
| Subtotal | $177,822.07 | $177,803.81 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $177,822.07 | $177,803.81 |

## FORM 4

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8918

HAKUFU SALE

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/26/09 | 74 | ST. JOHN SHIP MANAGEMENT | HAKUFU SALE | 1129-000 | $3,000,000.00 | | $3,000,000.00 |
| 08/31/09 | INT | Union Bank of California | Interest Rate 0.400 | 1270-000 | $183.01 | | $3,000,183.01 |
| 08/31/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds re ITF | 9999-000 | | $900,000.00 | $2,100,183.01 |
| 08/31/09 | | Transfer to Acct# XXXXXX8850 | Transfer TRANSFER RE WIRES DUE FROM SALE OF HAKUFU | 9999-000 | | $400,000.00 | $1,700,183.01 |
| 09/01/09 | | Transfer to Acct# XXXXXX8850 | Transfer of Funds re Astron | 9999-000 | | $110,648.68 | $1,589,534.33 |
| 09/24/09 | 74 | ASTRON NAVIGATION, S.A. | ORDER DIRECTING TURNOVER OF FUNDS HELD BY ASTRON SEE ORDER DATED 9/17/09 RE FUNDS DELIVERED TO ASTRON FOR PAYMENT TO THE INTERNATIONAL TRANSPORT WORKERS FEDERATION ON ACCOUNT OF THE MV HAKUFU - ALREADY PAID BY TRUSTEE UNDER PRIOR SETTLEMENT WITH ASTRON. | 1121-000 | $500,000.00 | | $2,089,534.33 |
| 09/30/09 | INT | Union Bank of California | Interest Rate 0.400 | 1270-000 | $560.93 | | $2,090,095.26 |
| 10/01/09 | 99 | VAPORES SUARDIAZ SUR-ATLANTICO BANCO ESPANOL DE CREDITO | REFUND FOR OVERPAYMENT OF HAKUFU CREW WAGES REFUND OF OVERPAYMENT OF HAKUFU WAGES PAID ON 8/6/09 | 1221-000 | $4,341.08 | | $2,094,436.34 |
| 10/13/09 | | Transfer to Acct# XXXXXX8751 | TRANSFER REIMBURSEMENT OF HAKUFU EXPENSES PAID FROM MAIN ACCOUNT | 9999-000 | | $127,486.81 | $1,966,949.53 |
| 10/13/09 | | Transfer to Acct# XXXXXX8751 | REIMBURSEMENT OF HAKUFU EXPENSE PD BY EW 7.30.09 | 9999-000 | | $17,226.40 | $1,949,723.13 |

Page Subtotals:    $3,505,085.02    $1,555,361.89

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8918

HAKUFU SALE

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/09 | INT | Union Bank of California | Interest Rate  0.350 | 1270-000 | $577.52 | | $1,950,300.65 |
| 11/30/09 | INT | Union Bank of California | Interest Rate  0.300 | 1270-000 | $502.24 | | $1,950,802.89 |
| 12/31/09 | INT | Union Bank of California | Interest Rate  0.300 | 1270-000 | $497.05 | | $1,951,299.94 |
| 01/29/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $256.61 | | $1,951,556.55 |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $224.56 | | $1,951,781.11 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $264.69 | | $1,952,045.80 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $240.66 | | $1,952,286.46 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $155.09 | | $1,952,441.55 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $176.52 | | $1,952,618.07 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $184.55 | | $1,952,802.62 |
| 08/06/10 | INT | Union Bank of California | Reduction in July Interest due to bank error | 1270-000 | ($24.07) | | $1,952,778.55 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $171.20 | | $1,952,949.75 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $160.50 | | $1,953,110.25 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $155.18 | | $1,953,265.43 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $90.95 | | $1,953,356.38 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $82.93 | | $1,953,439.31 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $24.08 | | $1,953,463.39 |

UST Form 101-7-TDR (10/1/2010) *(Page: 122)*

Page Subtotals: $3,740.26   $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047
Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421
For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA
Bank Name: Union Bank
Account Number/CD#: XXXXXX8918
HAKUFU SALE
Blanket Bond (per case limit): $68,407,174.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $4,801.06 | $1,948,662.33 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $4,798.60 | $1,943,863.73 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $4,786.31 | $1,939,077.42 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $4,774.02 | $1,934,303.40 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $4,764.19 | $1,929,539.21 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $4,751.89 | $1,924,787.32 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $4,742.06 | $1,920,045.26 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $4,727.31 | $1,915,317.95 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $1,393.20 | $1,913,924.75 |
| 05/10/12 | | Transfer to Acct# XXXXXX0257 | Transfer of Funds | 9999-000 | | $1,913,924.75 | $0.00 |

|  | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | $3,508,825.28 | $3,508,825.28 | |
| Less: Bank Transfers/CD's | | $0.00 | $3,469,286.64 | |
| Subtotal | | $3,508,825.28 | $39,538.64 | |
| Less: Payments to Debtors | | $0.00 | $0.00 | |
| Net | | $3,508,825.28 | $39,538.64 | |

Page Subtotals:                                    $0.00      $1,953,463.39

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8926

ANAPA

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER OF ANAPA FUNDS TO ANAPA SUB-ACCOUNT | 9999-000 | $374,930.00 | | $374,930.00 |
| 09/25/09 | | Transfer from Acct# XXXXXX8850 | Remaining payment from Demitriades re Anapa Settlement | 9999-000 | $70.00 | | $375,000.00 |
| 09/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $51.36 | | $375,051.36 |
| 10/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $77.04 | | $375,128.40 |
| 11/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $79.64 | | $375,208.04 |
| 12/28/09 | 5001 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF EASTWIND TRANSPORT LTD PARENT COMPANY FOR ANAPA | TRANSFER OF ANAPA SETTLEMENT FUNDS | 8500-003 | | $375,208.04 | $0.00 |
| 12/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $79.64 | | $79.64 |
| 01/25/10 | 5001 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF EASTWIND TRANSPORT LTD PARENT COMPANY FOR ANAPA | | 8500-002 | | ($375,208.04) | $375,287.68 |
| 01/29/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $47.80 | | $375,335.48 |
| 02/09/10 | | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF EASTWIND TRANSPORT LTD. | RETURN OF FUNDS TO PROPER ESTATE RETURN OF FUNDS TO ESTATE OF  EASTWIND TRANSPORT LTD 09-14060 PURSUANT TO ORDER DATED 1/14/10 | | ($375,287.68) | | $47.80 |
| | | | Gross Receipts                   $0.00 | | | | |
| | 5002 (91) | | SURRENDER OF VESSEL      ($375,000.00) ANAPA | 1249-000 | | | |

Page Subtotals:          $47.80          $0.00

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8926

ANAPA

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 5002 (9999) | | Post-Petition Interest Deposits          ($287.68) | 1270-000 | | | |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $27.76 | | $75.56 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $0.05 | $75.51 |
| 05/10/12 | | Transfer to Acct# XXXXXX0261 | Transfer of Funds | 9999-000 | | $75.51 | $0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | | $75.56 | $75.56 |
| Less: Bank Transfers/CD's | | $375,000.00 | $75.51 |
| Subtotal | | ($374,924.44) | $0.05 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | ($374,924.44) | $0.05 |

Page Subtotals:                         $27.76          $75.56

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8934

SULU WIND

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE SULU WIND DEMURRAGE SETTLEMENT REC'D 9.8.09 FROM HAUGEN | 9999-000 | $46,312.50 | | $46,312.50 |
| 09/30/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | $2.22 | | $46,314.72 |
| 10/30/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | $9.51 | | $46,324.23 |
| 11/16/09 | | Transfer to Acct# XXXXXX8850 | TRANSFER RE COMMISSIONS TO HAUGEN FOR DEMURRAGE SETTLEMENT | 9999-000 | | $1,218.75 | $45,105.48 |
| 11/30/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | $9.69 | | $45,115.17 |
| 12/28/09 | 6001 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF SULU WIND LLC | TRANSFER OF SULU WIND LLC FUNDS TO SULU WIND LLC ESTATE SULU WIND LLC ESTATE OPENED 12.28.09 TRANSFER OF FUNDS TO APPROPRIATE ESTATE | 8500-003 | | $45,115.17 | $0.00 |
| 12/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | $9.58 | | $9.58 |
| 01/25/10 | 6001 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF SULU WIND LLC | SULU WIND LLC ESTATE OPENED 12.28.09 TRANSFER OF FUNDS TO APPROPRIATE ESTATE | 8500-002 | | ($45,115.17) | $45,124.75 |
| 01/29/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $4.13 | | $45,128.88 |
| 02/09/10 | 6002 (92) | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF SULU WIND, LLC | RETURN OF FUNDS TO PROPER ESTATE RETURN OF FUNDS TO ESTATE OF SULU WIND LLC 09-14139 PURSUANT TO ORDER DATED 1/14/10 | 1129-000 | ($45,124.75) | | $4.13 |
| 02/26/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | $2.21 | | $6.34 |

UST Form 101-7-TDR (10/1/2010) *(Page: 126)*

Page Subtotals:                      $1,225.09        $1,218.75

**FORM 4**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047                                                                                   Trustee Name: SALVATORE LAMONICA    Exhibit 9
Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION              Bank Name: Union Bank
                                                                              Account Number/CD#: XXXXXX8934
                                                                              SULU WIND
Taxpayer ID No: XX-XXX6421                                                     Blanket Bond (per case limit): $68,407,174.00
For Period Ending: 06/03/2021                                                 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer to Acct# XXXXXX0276 | Transfer of Funds | 9999-000 | | $6.34 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $1,225.09 | $1,225.09 |
| Less: Bank Transfers/CD's | $46,312.50 | $1,225.09 |
| Subtotal | ($45,087.41) | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | ($45,087.41) | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 127)*

Page Subtotals:                          $0.00          $6.34

**FORM 4**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX8942 |
| | ANAPA - DEMURRAGE |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9015

SIBUYAN WIND - DEMURRAGE

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

Page Subtotals:                    $0.00              $0.00

FORM 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9031

MCKINLEY

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 130)*

Page Subtotals:                    $0.00        $0.00

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX9049 |
| | SNOWMASS |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/15/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER RE SNOWMASS FUNDS | 9999-000 | $300,000.00 | | $300,000.00 |
| 10/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $32.86 | | $300,032.86 |
| 11/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $63.71 | | $300,096.57 |
| 12/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $63.71 | | $300,160.28 |
| 01/29/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $38.22 | | $300,198.50 |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $34.52 | | $300,233.02 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $40.69 | | $300,273.71 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $24.66 | | $300,298.37 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $23.02 | | $300,321.39 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $27.13 | | $300,348.52 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $28.37 | | $300,376.89 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $26.34 | | $300,403.23 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $24.69 | | $300,427.92 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $23.87 | | $300,451.79 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $13.98 | | $300,465.77 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $12.74 | | $300,478.51 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $3.70 | | $300,482.21 |

UST Form 101-7-TDR (10/1/2010) *(Page: 131)*

Page Subtotals:    $300,482.21    $0.00

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9049

SNOWMASS

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $737.49 | $299,744.72 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $737.49 | $299,007.23 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $735.03 | $298,272.20 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $732.57 | $297,539.63 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $732.57 | $296,807.06 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $730.12 | $296,076.94 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $727.66 | $295,349.28 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $725.20 | $294,624.08 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $214.31 | $294,409.77 |
| 05/10/12 | | Transfer to Acct# XXXXXX0302 | Transfer of Funds | 9999-000 | | $294,409.77 | $0.00 |

| | | | COLUMN TOTALS | $300,482.21 | $300,482.21 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers/CD's | $300,000.00 | $294,409.77 |
| | | Subtotal | $482.21 | $6,072.44 |
| | | Less: Payments to Debtors | $0.00 | $0.00 |
| | | Net | $482.21 | $6,072.44 |

UST Form 101-7-TDR (10/1/2010) *(Page: 132)*

Page Subtotals:                                         $0.00          $300,482.21

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9056

YU SHAN

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

Page Subtotals:                    $0.00         $0.00

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX9064 | |
| | DESAN | |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/09 | 79 | CICHANOWICZ CALLAN KEANE VENGROW & TEXTOR LLP 61 BROADWAY, 30TH FLOOR NEW YORK, NY 10006-2701 | DESAN SETTLEMENT DESAN SHIPYARD SETTLEMENT RE OVERCHARGING FOR WORK PERFORMED ON THE MV KENYA | 1249-000 | $35,000.00 | | $35,000.00 |
| 12/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $0.48 | | $35,000.48 |
| 01/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $3.19 | | $35,003.67 |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $2.66 | | $35,006.33 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $3.14 | | $35,009.47 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $2.85 | | $35,012.32 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $2.66 | | $35,014.98 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $3.14 | | $35,018.12 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $2.99 | | $35,021.11 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $3.04 | | $35,024.15 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $2.88 | | $35,027.03 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $2.78 | | $35,029.81 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $1.63 | | $35,031.44 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $1.49 | | $35,032.93 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $0.43 | | $35,033.36 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $86.04 | $34,947.32 |
| | | | Page Subtotals: | | $35,033.36 | $86.04 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
|---|---|---|
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX9064 | |
| | DESAN | |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $86.04 | $34,861.28 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $83.58 | $34,777.70 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $83.58 | $34,694.12 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $83.58 | $34,610.54 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $83.58 | $34,526.96 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $83.58 | $34,443.38 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $83.58 | $34,359.80 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $24.99 | $34,334.81 |
| 05/10/12 | | Transfer to Acct# XXXXXX0317 | Transfer of Funds | 9999-000 | | $34,334.81 | $0.00 |

|  | | COLUMN TOTALS | $35,033.36 | $35,033.36 |
|---|---|---|---|---|
| | | Less: Bank Transfers/CD's | $0.00 | $34,334.81 |
| | | Subtotal | $35,033.36 | $698.55 |
| | | Less: Payments to Debtors | $0.00 | $0.00 |
| | | Net | $35,033.36 | $698.55 |

UST Form 101-7-TDR (10/1/2010) *(Page: 135)*

Page Subtotals:                    $0.00          $34,947.32

## FORM 4
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9080

SILVER WIND DEMURRAGE

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/09 | | Transfer from Acct# XXXXXX8751 | TRANSFER OF SILVER WIND FUNDS TO SILVER WIND ACCT | 9999-000 | $13,689.24 | | $13,689.24 |
| 12/28/09 | 13001 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF SILVER WIND LLC | TRANSFER OF SILVER WIND LLC DEMURRAGE FUNDS REC'D BY SUB ACCOUNT IN THE EASTWIND MARITIME INC. ESTATE FUNDS BEING TRANSFERRED TO NEWLY OPENED ESTATE OF SILVER WIND LLC | 8500-003 | | $13,689.24 | $0.00 |
| 12/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $1.40 | | $1.40 |
| 01/25/10 | 13001 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF SILVER WIND LLC | FUNDS BEING TRANSFERRED TO NEWLY OPENED ESTATE OF SILVER WIND LLC | 8500-002 | | ($13,689.24) | $13,690.64 |
| 01/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $1.13 | | $13,691.77 |
| 02/09/10 | | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF SILVER WIND, LLC | RETURN OF FUNDS TO PROPER ESTATE RETURN OF FUNDS TO PROPER ESTATE OF SILVER WIND LLC 09-14020 PURSUANT TO ORDER DATED 1/14/10 | | ($13,690.64) | | $1.13 |
| | | | Gross Receipts                    $0.00 | | | | |
| | 13002 (96) | | DEMURRAGE FOR VESSEL   ($13,689.24) SILVER WIND | 1229-000 | | | |
| | 13002 (9999) | | Post-Petition Interest Deposits       ($1.40) | 1270-000 | | | |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $0.67 | | $1.80 |
| 07/08/10 | | Transfer to Acct# XXXXXX8751 | TRANSFER OF INTEREST FROM SILVER WIND DEMURRAGE ACCOUNT 9080 | 9999-000 | | $1.80 | $0.00 |

Page Subtotals:    $1.80    $1.80

UST Form 101-7-TDR (10/1/2010) *(Page: 136)*

Exhibit 9

| | | |
|---|---:|---:|
| COLUMN TOTALS | $1.80 | $1.80 |
| Less: Bank Transfers/CD's | $13,689.24 | $1.80 |
| Subtotal | ($13,687.44) | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | ($13,687.44) | $0.00 |

Page Subtotals:     $0.00     $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9148

THORGULL SETTLEMENT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/22/10 | 80 | HOLLAND & KNIGHT LLP 195 BROADWAY NEW YORK, NY 10007 | THORGULL SETTLEMENT PURSUANT TO ORDER DATED 11.19.09 SETTLEMENT OF LONDON ARBITRATION CLAIMS WITH TONNEVOLD REEFER | 1229-000 | $114,750.00 | | $114,750.00 |
| 01/29/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $3.77 | | $114,753.77 |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $13.19 | | $114,766.96 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $15.54 | | $114,782.50 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $9.42 | | $114,791.92 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $8.79 | | $114,800.71 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $10.36 | | $114,811.07 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $10.84 | | $114,821.91 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $10.05 | | $114,831.96 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $9.42 | | $114,841.38 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $9.11 | | $114,850.49 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $5.34 | | $114,855.83 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $4.87 | | $114,860.70 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $1.41 | | $114,862.11 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $280.25 | $114,581.86 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $280.25 | $114,301.61 |

UST Form 101-7-TDR (10/1/2010) *(Page: 138)*

Page Subtotals:                                        $114,862.11          $560.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX9148 | |
| | THORGULL SETTLEMENT | |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $280.25 | $114,021.36 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $280.25 | $113,741.11 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $277.79 | $113,463.32 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $277.79 | $113,185.53 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $277.79 | $112,907.74 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $277.79 | $112,629.95 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $81.93 | $112,548.02 |
| 05/10/12 | | Transfer to Acct# XXXXXX0321 | Transfer of Funds | 9999-000 | | $112,548.02 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $114,862.11 | $114,862.11 |
| Less: Bank Transfers/CD's | | $0.00 | $112,548.02 |
| Subtotal | | $114,862.11 | $2,314.09 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $114,862.11 | $2,314.09 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 139)* | Page Subtotals: | $0.00 | $114,301.61 |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9304

SALE OF GENERATORS

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/10 | 81 | MARINE SPARES INTERNATIONAL INC. | SALE OF GENERATORS SALE OF TWO GENERATORS PURSUANT TO ORDER DATED 12/30/09 DOCKET #: | 1229-000 | $50,000.00 | | $50,000.00 |
| 02/23/10 | | MARINE SPARES INTERNATIONAL, INC. | SECURITY TRANSPORT & STORAGE OF GENERATORS PURSUANT TO ORDER RE SALE OF GENERATORS DATED 12/30/09 DOCKET #259 | 2420-000 | | $4,265.69 | $45,734.31 |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $2.76 | | $45,737.07 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $4.13 | | $45,741.20 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $3.75 | | $45,744.95 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $3.50 | | $45,748.45 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $4.13 | | $45,752.58 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $3.94 | | $45,756.52 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $4.00 | | $45,760.52 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $3.75 | | $45,764.27 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $3.63 | | $45,767.90 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $2.11 | | $45,770.01 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $1.92 | | $45,771.93 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $0.56 | | $45,772.49 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $110.62 | $45,661.87 |

UST Form 101-7-TDR (10/1/2010) *(Page: 140)*

Page Subtotals:   $50,038.18   $4,376.31

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9304

SALE OF GENERATORS

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $110.62 | $45,551.25 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $110.62 | $45,440.63 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $110.62 | $45,330.01 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $110.62 | $45,219.39 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $110.62 | $45,108.77 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $110.62 | $44,998.15 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $110.62 | $44,887.53 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $32.65 | $44,854.88 |
| 05/10/12 | | Transfer to Acct# XXXXXX0336 | Transfer of Funds | 9999-000 | | $44,854.88 | $0.00 |

|  | COLUMN TOTALS | $50,038.18 | $50,038.18 |
|---|---|---|---|
|  | Less: Bank Transfers/CD's | $0.00 | $44,854.88 |
|  | Subtotal | $50,038.18 | $5,183.30 |
|  | Less: Payments to Debtors | $0.00 | $0.00 |
|  | Net | $50,038.18 | $5,183.30 |

UST Form 101-7-TDR (10/1/2010) *(Page: 141)*

Page Subtotals:                    $0.00        $45,661.87

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: 09-14047 | | Trustee Name: SALVATORE LAMONICA | | Exhibit 9 |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | | Bank Name: Union Bank | | |
| | | Account Number/CD#: XXXXXX9494 | | |
| | | LIMA - INSURANCE | | |
| Taxpayer ID No: XX-XXX6421 | | Blanket Bond (per case limit): $68,407,174.00 | | |
| For Period Ending: 06/03/2021 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/15/10 | 101 | WELLS FARGO | AON INSURANCE SETTLEMENT FUNDS - LIMAQ | 1229-000 | $20,115.15 | | $20,115.15 |
| 09/15/10 | 101 | WELLS FARGO | AON INSURANCE SETTLEMENT FUNDS FOR LIMA | 1229-000 | $288,053.35 | | $308,168.50 |
| 09/29/10 | 101 | BENFIELD CORPORATION RISK LLC | AON INSURANCE SETTLEMENT - LIMA GENERATOR DAMAGE CLAIM 28 APRIL 08 | 1229-000 | $495,768.00 | | $803,936.50 |
| 09/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $16.22 | | $803,952.72 |
| 10/01/10 | 101 | BENFILD CORPORATION RISK, LLC | AON INSURANCE CLAIMS - LIMA GENERATOR DAMAGE 20 OCT 08 | 1229-000 | $3,903.06 | | $807,855.78 |
| 10/01/10 | 101 | BENFIELD CORPORATION RISK LLC | AON INSURANCE CLAIM FUNDS - LIMA EURUS LIMA GENERATOR DAMAGE 1 DEC 08 | 1229-000 | $37,896.94 | | $845,752.72 |
| 10/01/10 | 101 | BENFIELD CORPORATION RISK LLC | AON INSURANCE CLAIM - EURUS LIMA EURUS LIMA GENERATOR DAMAGE 28 APRIL 08 | 1229-000 | $44,625.00 | | $890,377.72 |
| 10/29/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $70.73 | | $890,448.45 |
| 11/19/10 | 101 | BENFIELD CORPORATION RISK LLC | AON LIMA INSURANCE CLAIM | 1229-000 | $33,804.94 | | $924,253.39 |
| 11/30/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | $42.01 | | $924,295.40 |
| 12/08/10 | 101 | BENFIELD CORPORATION RISK LLC | AON INSURANCE CLAIM - EW LIMA | 1229-000 | $2,927.29 | | $927,222.69 |
| 12/31/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | $39.34 | | $927,262.03 |
| 01/31/11 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | $11.43 | | $927,273.46 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $927,273.46 | $0.00 |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9494

LIMA - INSURANCE

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $2,278.84 | $924,994.62 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $2,276.39 | $922,718.23 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $2,271.47 | $920,446.76 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $2,266.55 | $918,180.21 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $2,261.64 | $915,918.57 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $2,254.26 | $913,664.31 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $2,249.34 | $911,414.97 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $2,244.43 | $909,170.54 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $661.33 | $908,509.21 |
| 05/10/12 | | Transfer to Acct# XXXXXX0340 | Transfer of Funds | 9999-000 | | $908,509.21 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $927,273.46 | $927,273.46 |
| Less: Bank Transfers/CD's | $0.00 | $908,509.21 |
| Subtotal | $927,273.46 | $18,764.25 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $927,273.46 | $18,764.25 |

UST Form 101-7-TDR (10/1/2010) *(Page: 143)*

Page Subtotals:                    $0.00        $927,273.46

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9510

HARTING - INSURANCE

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/10 | 102 | BENFIELD CORPORATION RISK LLC | AON INSURANCE CLAIM FUNDS - HARTING | 1229-000 | $114,184.78 | | $114,184.78 |
| 09/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $6.86 | | $114,191.64 |
| 10/29/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $9.05 | | $114,200.69 |
| 11/04/10 | 102 | BENEFIELD CORPORATION RISK, LLC | EW HARTING INSURANCE CLAIM | 1249-000 | $28,585.25 | | $142,785.94 |
| 11/09/10 | 102 | BENFIELD CORPORATION RISK, LLC | AON INSURANCE CLAIM - HARTING | 1249-000 | $25,368.20 | | $168,154.14 |
| 11/16/10 | 102 | BENFIELD CORPORATION RISK, LLC | TURNOVER OF AON INSURANCE SETTLEMENT FUNDS | 1249-000 | $12,684.10 | | $180,838.24 |
| 11/19/10 | 102 | BENFIELD CORPORATION RISK, LLC | AON INSURANCE CLAIM EW HARTING | 1249-000 | $31,710.25 | | $212,548.49 |
| 11/30/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | $7.91 | | $212,556.40 |
| 12/07/10 | 102 | BENFIELD CORPORATION RISK, LLC | AON INSURANCE CLAIM - EW HARTING | 1249-000 | $19,026.15 | | $231,582.55 |
| 12/31/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | $9.67 | | $231,592.22 |
| 01/31/11 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | $2.85 | | $231,595.07 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $567.87 | $231,027.20 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $567.87 | $230,459.33 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $565.41 | $229,893.92 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $565.41 | $229,328.51 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $562.95 | $228,765.56 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $562.95 | $228,202.61 |

Page Subtotals: $231,595.07 $3,392.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9510

HARTING - INSURANCE

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $560.49 | $227,642.12 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $560.49 | $227,081.63 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $165.18 | $226,916.45 |
| 05/10/12 | | Transfer to Acct# XXXXXX0355 | Transfer of Funds | 9999-000 | | $226,916.45 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $231,595.07 | $231,595.07 |
| Less: Bank Transfers/CD's | $0.00 | $226,916.45 |
| Subtotal | $231,595.07 | $4,678.62 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $231,595.07 | $4,678.62 |

UST Form 101-7-TDR (10/1/2010) *(Page: 145)*

Page Subtotals:                    $0.00        $228,202.61

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9775

DAEWOO

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/11 | 104 | DW LOGISTICS | DAEWOO SETTLEMENT | 1229-000 | $3,423,116.39 | | $3,423,116.39 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $8,414.76 | $3,414,701.63 |
| 09/26/11 | | Union Bank of California | BANK SERVICE CHARGE | 2600-000 | | $5,512.05 | $3,409,189.58 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,408.26 | $3,403,781.32 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,408.26 | $3,398,373.06 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,408.26 | $3,392,964.80 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,408.26 | $3,387,556.54 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,408.26 | $3,382,148.28 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,408.26 | $3,376,740.02 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,408.26 | $3,371,331.76 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $1,600.27 | $3,369,731.49 |
| 05/10/12 | | Transfer to Acct# XXXXXX0369 | Transfer of Funds | 9999-000 | | $3,369,731.49 | $0.00 |

|  | | | | COLUMN TOTALS | $3,423,116.39 | $3,423,116.39 | |
|--|--|--|--|---|---|---|--|
|  | | | | Less: Bank Transfers/CD's | $0.00 | $3,369,731.49 | |
|  | | | | Subtotal | $3,423,116.39 | $53,384.90 | |
|  | | | | Less: Payments to Debtors | $0.00 | $0.00 | |
|  | | | | Net | $3,423,116.39 | $53,384.90 | |

Page Subtotals:    $3,423,116.39    $3,423,116.39

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9957

AOZORA SETTLEMENT

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/12 | 105 | FREEHILL HOGAN MAHAR LLP | AOZORA SETTLEMENT FUNDS FROM NORTH OF ENGLAND FUNDS TO BE HELD BY TRUSTEE UNTIL FINAL ORDER IS APPROVED AND THEN DISTRIBUTED TO AOZORA AS PER STIPULATION AND RELEASE. RELEASE DATED MARCH 30, 2012. ORDER NOT YET APPROVED AT TIME OF RECEIPT OF FUNDS. | 1290-000 | $75,000.00 | | $75,000.00 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $29.50 | $74,970.50 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $54.53 | $74,915.97 |
| 05/10/12 | | Transfer to Acct# XXXXXX0374 | Transfer of Funds | 9999-000 | | $74,915.97 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $75,000.00 | $75,000.00 |
| Less: Bank Transfers/CD's | $0.00 | $74,915.97 |
| Subtotal | $75,000.00 | $84.03 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $75,000.00 | $84.03 |

Page Subtotals:          $75,000.00     $75,000.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047                                                    Trustee Name: SALVATORE LAMONICA
Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION      Bank Name: Axos Bank
                                                                     Account Number/CD#: XXXXXX0015
                                                                     Checking
Taxpayer ID No: XX-XXX6421                                           Blanket Bond (per case limit): $68,407,174.00
For Period Ending: 06/03/2021                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/20 | | Transfer from Acct # xxxxxx0238 | Transfer of Funds | 9999-000 | $1,510,437.47 | | $1,510,437.47 |
| 12/02/20 | 2001 | Aozora Bank Ltd. | Final distribution from claim 60 per Order dated 6.17.20 | 7100-000 | | $1,364,950.77 | $145,486.70 |
| 12/09/20 | | Andros Ship Repairs | Distribution | 7100-000 | | $8,809.03 | $136,677.67 |
| 12/10/20 | | E. C. M. SHIP CHANDLER OUSMANE DIA-SICAP MERMOZ NO. 7709, DAKAR-SENEGAL | Final distribution in accordance with Order dated 6.17.2020 | 7100-000 | | $2,217.40 | $134,460.27 |
| 02/04/21 | | Racine BV Diamond Ship Management | Final Distribution to claim #81 replaces check 20295 | 7100-000 | | $49,213.03 | $85,247.24 |
| 04/28/21 | 2002 | Clerk, United States Bankruptcy Court | Unclaimed Funds Reversal Updated addresses were found for various creditors. Will reissue new checks. | | | ($85,247.24) | $170,494.48 |
| | | LAW OFFICES OF CHOI & KIM | $9,362.40 | 3210-001 | | | |
| | | LAW OFFICES OF CHOI & KIM | $1,317.20 | 3210-001 | | | |
| | | KEESAL YOUNG & LOGAN PC | $955.11 | 7100-001 | | | |
| | | DAVIES WARD PHILLIPS & VINEBERG LLP | $435.61 | 7100-001 | | | |
| | | VALPARAISO SHIP SERVICES S. A. | $205.65 | 7100-001 | | | |
| | | TRIANGLE FINE INC. | $109.75 | 7100-001 | | | |
| | | NAVAL RADIO LIMITADA | $478.36 | 7100-001 | | | |
| | | MYLAKI SHIPPING AGENCY (HEAD OFFICE) | $734.66 | 7100-001 | | | |
| | | METALOCK ENGINEERING (QINGDAO) LTD. | $3,699.66 | 7100-001 | | | |
| | | WARTSILA UK LTD. | $346.82 | 7100-001 | | | |
| | | CS & ASSOCIATES LTD. | $82.19 | 7100-001 | | | |
| | | Ashland Water Technology | $860.39 | 7100-001 | | | |

Page Subtotals: $1,510,437.47   $1,339,942.99

UST Form 101-7-TDR (10/1/2010) (Page: 148)

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0015 |
| | Checking |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CHOI & KIM | $491.05 | 7100-001 | | | |
| | | THOR DAHL MANAGEMENT AS | $17,534.32 | 7100-001 | | | |
| | | SPACE ELETRONICS LTD | $693.74 | 7100-001 | | | |
| | | MACGREGOR GBR LTD | $1,643.44 | 7100-001 | | | |
| | | NORDIC FLOW CONTROL PTE LTD. | $2,953.35 | 7100-001 | | | |
| | | SHANGHAI DAN MARINE I/E CO. LTD | $1,502.48 | 7100-001 | | | |
| | | SMART CREWING | $115.66 | 7100-001 | | | |
| | | BALUCO S. A. | $1,561.98 | 7100-001 | | | |
| | | TERMINAL SHIPPING COMPANY INC.- PHILADELPHIA | $386.95 | 7100-001 | | | |
| | | IHI MARINE CO. LTD | $3,658.55 | 7100-001 | | | |
| | | AMERICAN HULL INSURANCE SYNDICATE | $4,287.02 | 7100-001 | | | |
| | | CHARTIS MARINE ADJUSTERS INC. | $13,247.92 | 7100-001 | | | |
| | | INTERSTATE MARINE SUPPLY INC. | $486.37 | 7100-001 | | | |
| | | GULF MARINE & INDUSTRIAL SUPPLIES INC. | $1,245.20 | 7100-001 | | | |
| | | VIMAR TRADING LTD. | $298.33 | 7100-001 | | | |
| | | VIMAR TRADING LTD. | $227.80 | 7100-001 | | | |
| | | VIMAR TRADING LTD. | $186.78 | 7100-001 | | | |
| | | VIMAR TRADING LTD. | $28.40 | 7100-001 | | | |
| | | VIMAR TRADING LTD. | $95.48 | 7100-001 | | | |
| | | VIMAR TRADING LTD. | $93.25 | 7100-001 | | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0015 |
| | Checking |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | VIMAR TRADING LTD. | $209.60 | 7100-001 | | | |
| | | VIMAR TRADING LTD. | $429.56 | 7100-001 | | | |
| | | VIMAR TRADING LTD. | $342.70 | 7100-001 | | | |
| | | VIMAR TRADING LTD. | $179.00 | 7100-001 | | | |
| | | NIPPON KAIJI KYOKAI HEAD OFFICE ADMINISTRATION CEN | $8.64 | 7100-001 | | | |
| | | T. RAMPTON | $1,657.48 | 7100-001 | | | |
| | | Ashland Water Technology | $6,240.38 | 7100-001 | | | |
| | | Man Diesel North America Inc. | $2,156.75 | 7100-001 | | | |
| | | American Bureau Of Shipping | $2,010.78 | 7100-001 | | | |
| | | O. W. Bunker & Trading A/S | $2,686.48 | 7100-001 | | | |
| 04/28/21 | 2002 | Clerk, United States Bankruptcy Court | Unclaimed Funds | | | $85,247.24 | $85,247.24 |
| | | LAW OFFICES OF CHOI & KIM | ($9,362.40) | 3210-001 | | | |
| | | LAW OFFICES OF CHOI & KIM | ($1,317.20) | 3210-001 | | | |
| | | KEESAL YOUNG & LOGAN PC | ($955.11) | 7100-001 | | | |
| | | DAVIES WARD PHILLIPS & VINEBERG LLP | ($435.61) | 7100-001 | | | |
| | | VALPARAISO SHIP SERVICES S. A. | ($205.65) | 7100-001 | | | |
| | | TRIANGLE FINE INC. | ($109.75) | 7100-001 | | | |
| | | NAVAL RADIO LIMITADA | ($478.36) | 7100-001 | | | |
| | | MYLAKI SHIPPING AGENCY (HEAD OFFICE) | ($734.66) | 7100-001 | | | |
| | | METALOCK ENGINEERING (QINGDAO) LTD. | ($3,699.66) | 7100-001 | | | |

| | | | Page Subtotals: | | $0.00 | $85,247.24 | |

Page:    72

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | WARTSILA UK LTD. | ($346.82) | 7100-001 | | | |
| | | CS & ASSOCIATES LTD. | ($82.19) | 7100-001 | | | |
| | | Ashland Water Technology | ($860.39) | 7100-001 | | | |
| | | CHOI & KIM | ($491.05) | 7100-001 | | | |
| | | THOR DAHL MANAGEMENT AS | ($17,534.32) | 7100-001 | | | |
| | | SPACE ELETRONICS LTD | ($693.74) | 7100-001 | | | |
| | | MACGREGOR GBR LTD | ($1,643.44) | 7100-001 | | | |
| | | NORDIC FLOW CONTROL PTE LTD. | ($2,953.35) | 7100-001 | | | |
| | | SHANGHAI DAN MARINE I/E CO. LTD | ($1,502.48) | 7100-001 | | | |
| | | SMART CREWING | ($115.66) | 7100-001 | | | |
| | | BALUCO S. A. | ($1,561.98) | 7100-001 | | | |
| | | TERMINAL SHIPPING COMPANY INC.-PHILADELPHIA | ($386.95) | 7100-001 | | | |
| | | IHI MARINE CO. LTD | ($3,658.55) | 7100-001 | | | |
| | | AMERICAN HULL INSURANCE SYNDICATE | ($4,287.02) | 7100-001 | | | |
| | | CHARTIS MARINE ADJUSTERS INC. | ($13,247.92) | 7100-001 | | | |
| | | INTERSTATE MARINE SUPPLY INC. | ($486.37) | 7100-001 | | | |
| | | GULF MARINE & INDUSTRIAL SUPPLIES INC. | ($1,245.20) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($298.33) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($227.80) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($186.78) | 7100-001 | | | |

Page Subtotals:                                    $0.00          $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 151)*

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0015 |
| | Checking |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | VIMAR TRADING LTD. | ($28.40) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($95.48) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($93.25) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($209.60) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($429.56) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($342.70) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($179.00) | 7100-001 | | | |
| | | NIPPON KAIJI KYOKAI HEAD OFFICE ADMINISTRATION CEN | ($8.64) | 7100-001 | | | |
| | | T. RAMPTON | ($1,657.48) | 7100-001 | | | |
| | | Ashland Water Technology | ($6,240.38) | 7100-001 | | | |
| | | Man Diesel North America Inc. | ($2,156.75) | 7100-001 | | | |
| | | American Bureau Of Shipping | ($2,010.78) | 7100-001 | | | |
| | | O. W. Bunker & Trading A/S | ($2,686.48) | 7100-001 | | | |
| 04/29/21 | 2003 | Thor Dahl Management AS c/o Holland & Knight LLP 31 West 52nd Street New York, NY 10019 | Final distribution to claim 21 pursuant to Court Order dated 6.17.2020 Dkt No. 85 | 7100-000 | | $17,534.32 | $67,712.92 |
| 05/06/21 | | Choi & Kim | Final professional fees pursuant to Court Order dated 6.17.2020 dkt no 85 | 3210-000 | | $10,679.60 | $57,033.32 |
| 05/18/21 | 2004 | Clerk, United States Bankruptcy Court U.S. Bankruptcy Court Southern District of New York One Bowling Green New York, NY 10004-1408 | Unclaimed Funds | | | $57,033.32 | $0.00 |
| | | KEESAL YOUNG & LOGAN PC | ($955.11) | 7100-001 | | | |

Page Subtotals:                                                                $0.00        $85,247.24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DAVIES WARD PHILLIPS & VINEBERG LLP | ($435.61) | 7100-001 | | | |
| | | VALPARAISO SHIP SERVICES S. A. | ($205.65) | 7100-001 | | | |
| | | TRIANGLE FINE INC. | ($109.75) | 7100-001 | | | |
| | | NAVAL RADIO LIMITADA | ($478.36) | 7100-001 | | | |
| | | MYLAKI SHIPPING AGENCY (HEAD OFFICE) | ($734.66) | 7100-001 | | | |
| | | METALOCK ENGINEERING (QINGDAO) LTD. | ($3,699.66) | 7100-001 | | | |
| | | WARTSILA UK LTD. | ($346.82) | 7100-001 | | | |
| | | CS & ASSOCIATES LTD. | ($82.19) | 7100-001 | | | |
| | | Ashland Water Technology | ($860.39) | 7100-001 | | | |
| | | CHOI & KIM | ($491.05) | 7100-001 | | | |
| | | SPACE ELETRONICS LTD | ($693.74) | 7100-001 | | | |
| | | MACGREGOR GBR LTD | ($1,643.44) | 7100-001 | | | |
| | | NORDIC FLOW CONTROL PTE LTD. | ($2,953.35) | 7100-001 | | | |
| | | SHANGHAI DAN MARINE I/E CO. LTD | ($1,502.48) | 7100-001 | | | |
| | | SMART CREWING | ($115.66) | 7100-001 | | | |
| | | BALUCO S. A. | ($1,561.98) | 7100-001 | | | |
| | | TERMINAL SHIPPING COMPANY INC.- PHILADELPHIA | ($386.95) | 7100-001 | | | |
| | | IHI MARINE CO. LTD | ($3,658.55) | 7100-001 | | | |
| | | AMERICAN HULL INSURANCE SYNDICATE | ($4,287.02) | 7100-001 | | | |
| | | CHARTIS MARINE ADJUSTERS INC. | ($13,247.92) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 153)*

Page: 75

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 2

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERSTATE MARINE SUPPLY INC. | ($486.37) | 7100-001 | | | |
| | | GULF MARINE & INDUSTRIAL SUPPLIES INC. | ($1,245.20) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($298.33) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($227.80) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($186.78) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($28.40) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($95.48) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($93.25) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($209.60) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($429.56) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($342.70) | 7100-001 | | | |
| | | VIMAR TRADING LTD. | ($179.00) | 7100-001 | | | |
| | | NIPPON KAIJI KYOKAI HEAD OFFICE ADMINISTRATION CEN | ($8.64) | 7100-001 | | | |
| | | T. RAMPTON | ($1,657.48) | 7100-001 | | | |
| | | Ashland Water Technology | ($6,240.38) | 7100-001 | | | |
| | | Man Diesel North America Inc. | ($2,156.75) | 7100-001 | | | |
| | | American Bureau Of Shipping | ($2,010.78) | 7100-001 | | | |
| | | O. W. Bunker & Trading A/S | ($2,686.48) | 7100-001 | | | |

|  | COLUMN TOTALS | $1,510,437.47 | $1,510,437.47 |
|---|---|---|---|
|  | Less: Bank Transfers/CD's | $1,510,437.47 | $0.00 |
|  | Page Subtotals: | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 154)*

|  | | |
|---|---:|---:|
| Subtotal | $0.00 | $1,510,437.47 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $1,510,437.47 |

Exhibit 9

| Page Subtotals: | $0.00 | $0.00 |
|---|---:|---:|

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 2

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0023

DAEWOO

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-14047 | | Trustee Name: | SALVATORE LAMONICA |
| Case Name: | EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | | Bank Name: | Axos Bank |
| | | | Account Number/CD#: | XXXXXX0031 |
| | | | | H&M INSURANCE - SWIFT FAVOUR |
| Taxpayer ID No: | XX-XXX6421 | | Blanket Bond (per case limit): | $68,407,174.00 |
| For Period Ending: | 06/03/2021 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 157)* | Page Subtotals: | $0.00 | $0.00 |

09-14047-mew   Doc 88   Filed 06/24/21   Entered 06/24/21 11:17:18   Main Document
Pg 158 of 247

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0049

H&M INSURANCE - ARABIAN WIND

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:                    $0.00        $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0056

HONG APARTMENT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 159)*

Page Subtotals:                    $0.00              $0.00

FORM 4 247

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0064 |
| | BENFIELD SETTLEMENT |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 160)* | Page Subtotals: $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0072 | |
| | Eurus Paris Designee | |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | | |
|---|---|---|---|
| | COLUMN TOTALS | $0.00 | $0.00 |
| | Less: Bank Transfers/CD's | $0.00 | $0.00 |
| | Subtotal | $0.00 | $0.00 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $0.00 | $0.00 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) (Page: 161) | Page Subtotals: $0.00 | $0.00 |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX8751 | Transfer of Funds | 9999-000 | $985,932.64 | | $985,932.64 |
| 06/20/12 | | Transfer to Acct# XXXXXX0374 | TRANSFER TO COVER AOZORA SETTLEMENT AMOUNT | 9999-000 | | $84.03 | $985,848.61 |
| 06/21/12 | 20001 | PROCESS FORWARDING INTERNATIONAL | FOREIGN SERVICE FEES - CERTIFICATE OF DEFAULT | 2990-000 | | $1,075.00 | $984,773.61 |
| 06/28/12 | 20002 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Bond Premium #016030120 | 2300-000 | | $4,814.09 | $979,959.52 |
| 07/17/12 | 20003 | SACHS SOLICITORS KEVIN SACH CHANRAY HOUSE 232-238 BISHOPGATE LONDON, EC2M 4QD | MEDIATION FEES RE EW HARTING LITIGATION PER ORDER DATED 7.11.12 | 2990-000 | | $12,496.00 | $967,463.52 |
| 08/21/12 | 107 | K&L GATES LLP (H. CEGIELSKI - POZNAN S.A.) | SETTLEMENT OF ADVERSARY - H. CEGIELSKI | 1241-000 | $30,000.00 | | $997,463.52 |
| 09/11/12 | 108 | HILL RIVKINS LLP (AMERICAN BUREAU OF SHIPPING) | SETTLEMENT OF ADVERSAY AMERICAN BUREAU OF SHIPPING SETTLEMENT PER SO ORDERED STIPULATION DATED SEPTEMBER 4, 2012 | 1241-000 | $60,000.00 | | $1,057,463.52 |
| 09/18/12 | 20004 | SACHS SOLICITORS | INTERIM FEES AND EXPENSES AWARDED PER ORDER DATED 9.12.12 THIRD INTERIM FEES/EXPENSES PER ORDER DATED 9.12.12 | | | $47,090.37 | $1,010,373.15 |
| | | SACH SOLICITORS | ($28,891.89) | 3992-000 | | | |
| | | SACH SOLICITORS | ($18,198.48) | 3991-000 | | | |

Page Subtotals: $1,075,932.64   $65,559.49

UST Form 101-7-TDR (10/1/2010) *(Page: 162)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/12 | 20005 | MILLS & CO. | FIRST AND FINAL FEES FOR SERVICES RENDERED TO THE ESTATE PURSUANT TO ORDER DATED 9.12.12 FIRST AND FINAL FEES AWARDED PER ORDER DATED 9.12.12 | 3991-003 | | $10,603.14 | $999,770.01 |
| 09/25/12 | 20006 | RICHARD LEMANSKI | PAYROLL SEPTEMBER 2011 THROUGH AUGUST 2012 | 2690-000 | | $562.50 | $999,207.51 |
| 09/25/12 | 20007 | FRED GORDON | PAYROLL SEPTEMBER 2011 THROUGH AUGUST 2012 | 2690-000 | | $5,475.71 | $993,731.80 |
| 09/27/12 | 20005 | MILLS & CO. | VOID - WRONG AMOUNT SEE REPLACEMENT CHECK # 20008 FIRST AND FINAL FEES AWARDED PER ORDER DATED 9.12.12 | 3991-000 | | ($10,603.14) | $1,004,334.94 |
| 09/27/12 | 20008 | MILLS & CO. | FEES/EXPENSES PER AMENDED ORDER DATED 9.25.12 REDUCED BY $7500.00 RETAINER REPLACES CHECK #20005 ISSUED 9/18/12 | 3991-000 | | $3,103.14 | $1,001,231.80 |
| 10/04/12 | 109 | GIORDANO HALLERAN & CIESLA (KRISTENSONS PETROLEUM INC.) | SETTLEMENT OF ADVERSARY | 1241-000 | $112,869.57 | | $1,114,101.37 |
| 11/20/12 | 110 | DANIEL GERSHBURG ESQ PC (HAN DOK) | SETTLEMENT OF HAN DOK ADVERSARY | 1241-000 | $22,000.00 | | $1,136,101.37 |
| 11/29/12 | 111 | INVERSIONES MARITIMAS UNIVERSALES | SETTLEMENT OF ADVERSARY PREFERENCE | 1241-000 | $35,000.00 | | $1,171,101.37 |
| 12/26/12 | 20009 | CBIZ ACCOUNTING, TAX AND ADVISORY OF NEW YORK, LLC | FEES AWARDED PER ORDER DATED 12.19.12 | 3310-000 | | $84,851.64 | $1,086,249.73 |
| 01/02/13 | | Empire Bank | Bank Service Fee | 2600-000 | | $7,039.40 | $1,079,210.33 |

Page Subtotals: $169,869.57   $101,032.39

UST Form 101-7-TDR (10/1/2010) (Page: 163)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/13 | 20010 | LAMONICA HERBST & MANISCALCO, LLP | FEES AWARDED PER ORDER DATED 12/20/12 | 3110-000 | | $523,719.01 | $555,491.32 |
| 01/03/13 | 20011 | LAW OFFICES OF CHOI & KIM | FEES AWARDED PER ORDER DATED 12/20/12 | 3210-000 | | $11,854.80 | $543,636.52 |
| 01/03/13 | 20012 | SACH SOLICITORS | FEES AWARDED PER ORDER DATED 12/20/12 | 3991-000 | | $22,731.97 | $520,904.55 |
| 01/03/13 | 20013 | DLA PIPER LLP | FEES AWARDED PER ORDER DATED 12/20/12 | 3210-000 | | $33,310.35 | $487,594.20 |
| 01/03/13 | 20014 | LAMONICA HERBST & MANISCALCO, LLP | EXPENSES AWARDED PER ORDER DATED 12/20/12 | 3120-000 | | $21,642.59 | $465,951.61 |
| 01/03/13 | 20015 | LAW OFFICES OF CHOI & KIM | EXPENSES AWARDED PER ORDER DATED 12/20/12 | 3220-000 | | $94.86 | $465,856.75 |
| 01/03/13 | 20016 | SACH SOLICITORS | EXPENSES AWARDED PER ORDER DATED 12/20/12 | 3992-000 | | $14,638.77 | $451,217.98 |
| 01/03/13 | 20017 | DLA PIPER LLP | EXPENSES AWARDED PER ORDER DATED 12/20/12 | 3220-000 | | $1,398.82 | $449,819.16 |
| 03/01/13 | | Empire Bank | COLLATERAL FEE | 2600-000 | | $7,129.18 | $442,689.98 |
| 03/05/13 | 116 | CITIGROUP UMC INTERNATIONAL | SETTLEMENT OF UMC ADVERSARY | 1241-000 | $50,000.00 | | $492,689.98 |
| 03/12/13 | | Empire Bank | BANK SERVICE FEE TAKEN ON 2/1/13 | 2600-000 | | $7,285.80 | $485,404.18 |
| 04/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $7,159.68 | $478,244.50 |
| 04/17/13 | 20018 | RICHARD LEMANSKI | PAYROLL AUGUST 2012 THROUGH FEBRUARY 2013 | 2690-000 | | $1,350.00 | $476,894.50 |
| 05/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $5,240.76 | $471,653.74 |
| 05/14/13 | 122 | BUREAU VERITAS SA | SETTLEMENT OF ADVERSARY | 1241-000 | $62,500.00 | | $534,153.74 |

UST Form 101-7-TDR (10/1/2010) *(Page: 164)*

Page Subtotals:    $112,500.00    $657,556.59

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/22/13 | 120 | WAGNER BAGOT & RAYER LLP | RETURN OF UNUSED RETAINER RETURN OF UNUSED LEGAL RETAINER PAID BY DEBTOR PRE PETITION | 1221-000 | $10,502.36 | | $544,656.10 |
| 06/03/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $5,330.01 | $539,326.09 |
| 07/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $4,865.92 | $534,460.17 |
| 07/10/13 | 20019 | CORNERSTONE RECORDS MANAGEMENT P.O. BOX 79791 BALTIMORE, MD 21279-0791 | STORAGE FEES FOR DEBTOR'S BOOKS AND RECORDS JUNE 2011 THROUGH MARCH 2013 PER 721 ORDER DATED 3.25.13 | 2410-000 | | $2,811.29 | $531,648.88 |
| 07/10/13 | 20020 | FREDERICK GORDON 50 DANDY DRIVE COS COB, CT 06807 | PAYROLL SEPTEMBER 2012 THROUGH JANUARY 31, 2013 | 2690-000 | | $2,025.17 | $529,623.71 |
| 07/17/13 | 20021 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET NEW ORLEANS, LA 70139 | 2013/2014 blanket bond | 2300-000 | | $4,621.29 | $525,002.42 |
| 08/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $4,862.19 | $520,140.23 |
| 09/03/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $4,851.22 | $515,289.01 |
| 09/24/13 | 20022 | SACH SOLICITORS ATTN: KEVIN SACH CHANRAY HOUSE 232-238 BISHOPSGATE, LONDON EC2M 4QD | PROFESSIONAL FEES AND EXPENSES AWARDED AS PER DOC NO. 953, ORDER DATED 9/17/13 | | | $7,557.76 | $507,731.25 |
| | | SACH SOLICITORS | ($1,690.16) | 3210-000 | | | |
| | | SACH SOLICITORS | ($2,022.05) | 3991-000 | | | |
| | | SACH SOLICITORS | ($1,298.17) | 3991-000 | | | |
| | | SACH SOLICITORS | ($2,434.76) | 3991-000 | | | |
| | | SACH SOLICITORS | ($112.62) | 3991-000 | | | |

Page Subtotals: $10,502.36    $36,924.85

UST Form 101-7-TDR (10/1/2010) *(Page: 165)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $4,847.50 | $502,883.75 |
| 11/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $4,843.78 | $498,039.97 |
| 11/07/13 | 20023 | Freehill Hogan & Mahar, LLP, As Attorneys For Britannia Freehill Hogan & Mahar, LLP 80 Pine Street New York, NY 10005 Attention: Gena Venezia, Esq. | Settlement with Britannia per So Ordered Stipulation dated 11/5/13 | 7100-000 | | $75,000.00 | $423,039.97 |
| 12/02/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $4,834.27 | $418,205.70 |
| 01/02/14 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $4,773.07 | $413,432.63 |
| 01/08/14 | 20024 | LISCR, LLC | SETTLEMENT OF LISCR, LLC CLAIMS SETTLEMENT OF CLAIMS FILED BY LISCR, LLC IN THE ESTATES OF: AMUNDSEN WIND, LTD., SILVER WIND, LLC, EURUS OREGON, LLC, EURUS OHIO, LLC, AND SIBUYAN WIND, LLC, IN ACCORDANCE WITH SO ORDERED STIPULATION DATED 1.7.14 | 7100-000 | | $42,000.00 | $371,432.63 |
| 01/08/14 | 20025 | IRON MOUNTAIN INC. | STORAGE AND DESTRUCTION OF BOOKS AND RECORDS PER ORDER DATED 1.2.14 | 2410-000 | | $49,727.53 | $321,705.10 |
| 01/21/14 | | Transfer from Acct # xxxxxx0257 | Transfer of Funds from Checking account xxx0257 to Checking account xxx0238 | 9999-000 | $1,313,924.75 | | $1,635,629.85 |
| 01/21/14 | 20026 | LAMONICA HERBST & MANISCALCO, LLP | FIFTH INTERIM FEE ORDER DATED 1.2.14 FEES | 3110-000 | | $411,427.81 | $1,224,202.04 |

Page Subtotals: $1,313,924.75   $597,453.96

UST Form 101-7-TDR (10/1/2010) *(Page: 166)*

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**FORM 2**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/14 | 20027 | LAMONICA HERBST & MANISCALCO, LLP 3305 JERUSALEM AVENUE, SUITE 201 WANTAGH, NY  11793 | FIFTH INTERIM FEE ORDER DATED 1.2.14 EXPENSES | 3120-000 | | $6,524.74 | $1,217,677.30 |
| 01/21/14 | 20028 | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | FIFTH INTERIM FEE ORDER DATED 1.2.14 FEES | 3310-000 | | $15,488.28 | $1,202,189.02 |
| 01/21/14 | 20029 | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | FIFTH INTERIM FEE ORDER DATED 1.2.14 EXPENSES | 3320-000 | | $19.90 | $1,202,169.12 |
| 01/21/14 | 20030 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE | FIFTH INTERIM FEE ORDER DATED 1.2.14 COMMISSIONS | 2100-000 | | $333,180.07 | $868,989.05 |
| 02/03/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $5,706.42 | $863,282.63 |
| 03/03/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $4,106.95 | $859,175.68 |
| 04/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $4,103.80 | $855,071.88 |
| 05/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $4,100.65 | $850,971.23 |
| 06/02/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $97.51 | $850,873.72 |
| 06/11/14 | 20031 | Ltd. International Sureties Suite 420 701 Poydras Street New Orleans, LA 70139 | 016030120 | 2300-000 | | $3,804.79 | $847,068.93 |
| 06/12/14 | 20032 | Salvatore LaMonica, Chapter 7 Trustee of the Estate of Northlake Marine Ltd. | Transfer of funds per order dated 6.5.14 Docket 1037 | 8500-002 | | $7,953.96 | $839,114.97 |
| 06/12/14 | 20033 | Salvatore LaMonica, Chapter 7 Trustee of the Estate of Quark Ltd. | Transfer per Order dated 6.5.14 Docket #1034 | 8500-002 | | $57,356.06 | $781,758.91 |

Page Subtotals: $0.00   $442,443.13

FORM 2 247

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | | EmpireNationalBank 1707 Veterans Hwy, Suite 8 Islandia, NY 11749 | Bank Service Charge Correction amount Original amount was incorrect | 2600-000 | | $4,000.00 | $777,758.91 |
| 07/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $4,097.44 | $773,661.47 |
| 08/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,666.67 | $771,994.80 |
| 09/02/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,666.67 | $770,328.13 |
| 10/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,666.67 | $768,661.46 |
| 10/22/14 | | Transfer from Acct # xxxxxx0276 | Transfer of Funds to close out account | 9999-000 | $6.34 | | $768,667.80 |
| 10/22/14 | | Transfer from Acct # xxxxxx0261 | Transfer of Funds to close account | 9999-000 | $75.51 | | $768,743.31 |
| 10/22/14 | 67 | Yucatan Marine Ltd. Salvatore LaMonica, Chapter 7 Trustee | Settlement of Inter-Debtor claim per order dated 10.21.14 docket #1052 | 1121-000 | $110,818.52 | | $879,561.83 |
| 10/22/14 | 38 | Eastwind Development SA Salvatore LaMonica, Chapter 7 Trustee | Settlement of Inter-Debtor claim per order dated 10.21.14 docket # 16 | 1121-000 | $84,071.99 | | $963,633.82 |
| 11/03/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,666.67 | $961,967.15 |
| 12/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,666.67 | $960,300.48 |
| 12/29/14 | 132 | Seascope Insurance Services Ltd | Matterhorn insurance proceeds | 1221-000 | $75,302.00 | | $1,035,602.48 |
| 01/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,666.67 | $1,033,935.81 |

Page Subtotals:   $270,274.36   $18,097.46

UST Form 101-7-TDR (10/1/2010) (Page: 168)

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/09/15 | 131 | The Steamship Mutual Underwriting | REIMBURSEMENT of half of payment to Navalmar related to settlement 1.5.15 | 1149-000 | $29,272.69 | | $1,063,208.50 |
| 01/21/15 | | Transfer from Acct # xxxxxx0340 | Transfer of Funds to main account | 9999-000 | $1,296,277.08 | | $2,359,485.58 |
| 01/21/15 | | Transfer from Acct # xxxxxx0374 | Transfer of Funds to main account to close aozora settlement account | 9999-000 | $800,000.00 | | $3,159,485.58 |
| 01/21/15 | 20088 | American Bereau If Shipping Attn: Legal Department 16855 Northchase Drive Houston, Tx 77060 | Interim distribution to claim 93 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $3,000.00 | $3,156,485.58 |
| 01/21/15 | 20034 | WATERFRONT CHARTERING INTL LTD. SUITE 103-2420 MARINE DR. WEST VANCOUVER BC V7V B1 CANADA | Interim distribution to claim 1 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $1,665.84 | $3,154,819.74 |
| 01/21/15 | 20035 | KEESAL YOUNG & LOGAN PC PHILIP LEMPRIERE 1301 FIFTH AVENUE, SUITE 1515 SEATTLE, WA  98101 | Interim distribution to claim 2 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $1,425.00 | $3,153,394.74 |
| 01/21/15 | 20036 | DAVIES WARD PHILLIPS & VINEBERG LLP ATTN: EXECUTIVE DIRECTOR ANITA BOEHM 625 MADISON AVENUE, 12TH FLR NEW YORK, NY  10022 | Interim distribution to claim 3 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $649.93 | $3,152,744.81 |
| 01/21/15 | 20037 | FUJI TRADING CO. LTD. 6, FUKAEHAMAMACHI, HIGASHINADA-KU KOBE, JAPAN POST CODE 658-0023 | Interim distribution to claim 4 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $558.14 | $3,152,186.67 |
| 01/21/15 | 20038 | VALPARAISO SHIP SERVICES S. A. CALLE TERCERA NO. 820 PLACILLA VALPARAISO, CHILI | Interim distribution to claim 5 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $306.83 | $3,151,879.84 |
| 01/21/15 | 20039 | TRIANGLE FINE INC. 7720 N.W 53RD STREET MIAMI, FL  33166 | Interim distribution to claim 7 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $163.75 | $3,151,716.09 |

Page Subtotals: $2,125,549.77    $7,769.49

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047                                    Trustee Name: SALVATORE LAMONICA        Exhibit 9

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION        Bank Name: EmpireNationalBank

                                                     Account Number/CD#: XXXXXX0238

                                                     Checking Account

Taxpayer ID No: XX-XXX6421                           Blanket Bond (per case limit): $68,407,174.00

For Period Ending: 06/03/2021                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/15 | 20040 | NAVAL RADIO LIMITADA<br>MR. ANDREY GORIACHEV<br>COCHRANE STREET #639 OFFICE 57<br>VALPARAISO, CHILE | Interim distribution to claim 8 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $713.70 | $3,151,002.39 |
| 01/21/15 | 20041 | MYLAKI SHIPPING AGENCY (HEAD OFFICE)<br>43, IROON POLYTECHNIOU AVENUE, 185 35<br>PIRAEUS, GREECE | Interim distribution to claim 9 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $578.36 | $3,150,424.03 |
| 01/21/15 | 20042 | METALOCK ENGINEERING (QINGDAO) LTD.<br>ADD: 5#, JINGANGSHAN ROAD, KONGGANG INDU<br>QINGDAO, 266109<br>CHINA | Interim distribution to claim 11 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $1,205.00 | $3,149,219.03 |
| 01/21/15 | 20043 | WARTSILA UK LTD.<br>30 BRUNEL WAY<br>SEGENSWORTH, FAREHAM<br>PO157DX ENGLAND | Interim distribution to claim 12 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $152.76 | $3,149,066.27 |
| 01/21/15 | 20044 | CS & ASSOCIATES LTD.<br>G. SKOUZE STR.<br>185-36 PIRAEUS GREECE | Interim distribution to claim 15 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $64.70 | $3,149,001.57 |
| 01/21/15 | 20045 | PAGE & JONES<br>52 JACKSON STR, MOBIL  36602 | Interim distribution to claim 16 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $4,222.69 | $3,144,778.88 |
| 01/21/15 | 20046 | EASTWIND LIMITED<br>2-2-1, UCHISAIWAI-CHO, CHIYODA-KU<br>TOKYO, JAPAN | Interim distribution to claim 17 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $47,772.94 | $3,097,005.94 |
| 01/21/15 | 20047 | STEPHENSON HARWOOD & LO<br>35TH FLOOR, BANK OF CHINA<br>1 GARDEN ROAD<br>HONG KONG<br>ATTN: MS. SABRINA HO | Interim distribution to claim 18 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $862.36 | $3,096,143.58 |
| 01/21/15 | 20048 | Ashland Water Technology<br>div of Ashland Inc<br>Collection Dept<br>P O Box 2219<br>Columbus, Oh  43216 | Interim distribution to claim 19 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $1,283.67 | $3,094,859.91 |

Page Subtotals:                                         $0.00        $56,856.18

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/15 | 20049 | CHOI & KIM GWANGHWAMIN OFFICIA BLDG., 10th Fl. 163, SHINMUNNO 1-GA JONGNO-GU, SEOUL SOUTH KOREA | Interim distribution to claim 20 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $732.63 | $3,094,127.28 |
| 01/21/15 | 20050 | THOR DAHL MANAGEMENT AS C/O HOLLAND & KNIGHT LLP 195 BROADWAY NEW YORK, NY 10007 ATTN: ARTHUR E. ROSENBERG | Interim distribution to claim 21 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $26,160.50 | $3,067,966.78 |
| 01/21/15 | 20051 | RICHARD M. LEMANSKI 3 KATHLEEN ROAD SHELTON, CT 06484 | Interim distribution to claim 23 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $14,000.00 | $3,053,966.78 |
| 01/21/15 | 20052 | SPACE ELETRONICS LTD 6 SOTIROS DIOS STR. 18535 PIRAEUS GREECE | Interim distribution to claim 24 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $225.95 | $3,053,740.83 |
| 01/21/15 | 20053 | MACGREGOR GBR LTD MR. C.N. BYLES, 1ST FLOOR POWER HOUSE, SILVERLINK BUSINESS PK WALLSEND, TYNE & WEAR NE28 9ND, ENGLAND | Interim distribution to claim 25 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $665.29 | $3,053,075.54 |
| 01/21/15 | 20054 | NORDIC FLOW CONTROL PTE LTD. TEBAN GARDENS CRESCENT, SINGAPORE 608922 | Interim distribution to claim 26 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $2,325.00 | $3,050,750.54 |
| 01/21/15 | 20055 | SHANGHAI DAN MARINE I/E CO. LTD ROOM#1101, 11 FLR DONGFANG MANSION, NO 1500 CENTURY AVENUE PU DONG, SHANGHAI P.R. CHINA, 200122 | Interim distribution to claim 28 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $489.37 | $3,050,261.17 |
| 01/21/15 | 20056 | SMART CREWING 19, GENERAL OZEROV STR., 3RD FLOOR KALININGRAD, RUSSIA 236000 | Interim distribution to claim 30 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $91.05 | $3,050,170.12 |

Page Subtotals:  $0.00  $44,689.79

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 4

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/15 | 20057 | Kalmia Shipping Corporation c/o Barry J. Roy, Esq. Rabinowitz, Lubetkin & Tully, LLC 293 Eisenhower Parkway, Suite 100 Livingston, New Jersey 07039 | Interim distribution to claim 37 representing a payment of 5% per court order dated 12.30.14. Counsel to return check with letter requesting new check payable to counsel as attorneys | 7100-000 | | $84,271.99 | $2,965,898.13 |
| 01/21/15 | 20058 | Neon Shipping Inc. c/o Lennon Murphy & Lennon, LLC 2425 Post Road, Suite 302 Southport, CT 06890 | Interim distribution to claim 39 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $318,886.73 | $2,647,011.40 |
| 01/21/15 | 20059 | BALUCO S. A. 182 ANDROUTSOU STR, 18535 PIRAEUS GREECE | Interim distribution to claim 51 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $2,330.43 | $2,644,680.97 |
| 01/21/15 | 20060 | FALKLAND ISLANDS COMPANY CROZIER PLACE FALKLAND ISLANDS, SOUTH ATLANTIC FIQQ1ZZ PORT STANLEY UNITED KINGDOM 500 | Interim distribution to claim 52 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $1,391.72 | $2,643,289.25 |
| 01/21/15 | 20061 | TERMINAL SHIPPING COMPANY INC.- PHILADELPHIA 38 SO. 3RD STREET, PA 19106 PHILADELPHIA UNITED STATES | Interim distribution to claim 53 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $577.31 | $2,642,711.94 |
| 01/21/15 | 20062 | IHI MARINE CO. LTD MSC CENTER BLDG. 3-22-23 KAIGAN MINATO-KU TOKYO 108-0022, JAPAN | Interim distribution to claim 54 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $1,611.51 | $2,641,100.43 |
| 01/21/15 | 20063 | AMERICAN HULL INSURANCE SYNDICATE EILEEN FELLIN, CLAIMS MANAGER 30 BROAD STREET, 7TH FLOOR NEW YORK, NY 10004 | Interim distribution to claim 56 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $1,396.30 | $2,639,704.13 |
| 01/21/15 | 20064 | VII 444 MADISON LESSEE LLC C/O GREENBERG TRAURIG LLC 200 PARK AVENUE NEW YORK, NY 10166-0005 ATTN: DANIEL J. ANSELL ESQ. | Interim distribution to claim 58 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $129,404.45 | $2,510,299.68 |

Page Subtotals:                    $0.00        $539,870.44

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 2

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

      Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/15 | 20065 | AOZORA BANK LTD 3-1, KUDAN-MINAMI 1-CHOME CHIYODA-KU, TOKYO, JAPAN ATTN: SUSAN MINEHAN | Interim distribution to claim 60 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $2,036,451.29 | $473,848.39 |
| 01/21/15 | 20066 | CHARTIS MARINE ADJUSTERS INC. 175 WATER STREET- 15TH FLOOR NEW YORK, NY  10038 | Interim distribution to claim 62 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $4,314.92 | $469,533.47 |
| 01/21/15 | 20067 | INTERSTATE MARINE SUPPLY INC. C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK, NY  10074 | Interim distribution to claim 63 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $725.64 | $468,807.83 |
| 01/21/15 | 20068 | GULF MARINE & INDUSTRIAL SUPPLIES INC. C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK, NY  10074 | Interim distribution to claim 64 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $1,857.80 | $466,950.03 |
| 01/21/15 | 20069 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Interim distribution to claim 65 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $144.10 | $466,805.93 |
| 01/21/15 | 20070 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Interim distribution to claim 66 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $110.04 | $466,695.89 |
| 01/21/15 | 20071 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Interim distribution to claim 67 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $90.22 | $466,605.67 |
| 01/21/15 | 20072 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Interim distribution to claim 68 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $9.25 | $466,596.42 |
| 01/21/15 | 20073 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Interim distribution to claim 69 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $46.12 | $466,550.30 |

UST Form 101-7-TDR (10/1/2010) *(Page: 173)*

Page Subtotals:　　　　　　　　　　$0.00　　　$2,043,749.38

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX0238 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/15 | 20074 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Interim distribution to claim 70 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $45.04 | $466,505.26 |
| 01/21/15 | 20075 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Interim distribution to claim 71 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $101.24 | $466,404.02 |
| 01/21/15 | 20076 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Interim distribution to claim 72 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $207.49 | $466,196.53 |
| 01/21/15 | 20077 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Interim distribution to claim 73 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $165.54 | $466,030.99 |
| 01/21/15 | 20078 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Interim distribution to claim 74 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $86.46 | $465,944.53 |
| 01/21/15 | 20079 | ARGO G.FYTILIS CO. TRAVEL & TOURIST BUREAU 10 XENOFONTOS, ATHENS  10557 GREECE | Interim distribution to claim 75 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $1,716.25 | $464,228.28 |
| 01/21/15 | 20080 | NIPPON KAIJI KYOKAI HEAD OFFICE ADMINISTRATION CEN 4-7, KIOI-CHO, CHIYODA-KU TOKYO 102-8567, JAPAN | Interim distribution to claim 77 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $6.80 | $464,221.48 |
| 01/21/15 | 20081 | E. C. M. SHIP CHANDLER OUSMANE DIA-SICAP MERMOZ NO. 7709, DAKAR-SENEGAL | Interim distribution to claim 78 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $722.22 | $463,499.26 |
| 01/21/15 | 20082 | T. RAMPTON MARINEHUB 14 JALAN TUKANG, SINGAPORE 619253 | Interim distribution to claim 79 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $539.85 | $462,959.41 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | $3,590.89 |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 09-14047 | | | | Trustee Name: SALVATORE LAMONICA | | Exhibit 9 |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | | | | Bank Name: EmpireNationalBank | | |
| | | | | Account Number/CD#: XXXXXX0238 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6421 | | | | Blanket Bond (per case limit): $68,407,174.00 | | |
| For Period Ending: 06/03/2021 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/15 | 20083 | DIAMOND SHIP MANAGEMENT N. V. OUDE LEEUWENRUI 7-11 B-2000 ANTWERP, BELGIUM | Interim distribution to claim 81 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $38,742.51 | $424,216.90 |
| 01/21/15 | 20084 | ANDROS SHIP REPAIRS VI.PA SCHISTOU - STR.3 PERAMA, GREECE | Interim distribution to claim 83 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $13,142.73 | $411,074.17 |
| 01/21/15 | 20085 | Ashland Water Technology div of Ashland Inc Collection Dept P O Box 2219 Columbus, Oh  43216 | Interim distribution to claim 85 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $9,310.39 | $401,763.78 |
| 01/21/15 | 20086 | Man Diesel North America Inc. Carroll, Mcnulty & Kull Llc 120 Mountain View Boulevard, Po Box 650 Basking Ridge, Nj 07920 Attn: Christopher H. Mansuy | Interim distribution to claim 91 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $3,217.77 | $398,546.01 |
| 01/21/15 | 20087 | H. Cegielski -- Service Sp. Zo. O. H. Cegielski -- Service Sp. Zo.O. C/O K&L Gates Llp Attn: Eunice Rim Hudson, Esq. 599 Lexington Ave. New York, Ny 10022 | Interim distribution to claim 92 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $1,500.00 | $397,046.01 |
| 01/21/15 | 20089 | O. W. Bunker & Trading A/S O.W. Bunker & Trading A/S C/O Frank Dicastri, Esq. Foley & Lardner Llp 777 East Wisconsin Avenue Milwaukee, Wi 53202 | Interim distribution to claim 94 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $875.00 | $396,171.01 |
| 01/21/15 | 20090 | Kantoh Kaiun Co., Ltd.,Successor To Artemis Lines C/O Clark Atcheson & Reisert Attorneys Attn: Frank A. Atcheson, Aty. For Kantoh 7800 River Road North Bergen, Nj 07047 | Interim distribution to claim 95 representing a payment of 5% per court order dated 12.30.14. | 7100-000 | | $40,000.00 | $356,171.01 |
| 01/21/15 | 20091 | LAMONICA HERBST & MANISCALCO LLP 3305 JERUSALEM AVENUE WANTAGH, NY  11793 | sixth interim fees and expenses awarded per order dated 1.8.15 | | | $350,595.03 | $5,575.98 |

| | | | | Page Subtotals: | $0.00 | $457,383.43 |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 4

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LAMONICA HERBST & MANISCALCO LLP | ($343,723.50) | 3110-000 | | | |
| | | LAMONICA HERBST & MANISCALCO LLP | ($6,871.53) | 3120-000 | | | |
| 01/21/15 | 20092 | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC 1065 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK, NY 10018 | sixth interim fees and expenses awarded per order dated 1.8.15 | | | $18,402.65 | ($12,826.67) |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | ($18,379.35) | 3310-000 | | | |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | ($23.30) | 3320-000 | | | |
| 01/29/15 | 124 | Amundsen Wind, Ltd., a Liberia Corporation | Settlement of TSB Claim in Amundsen Wind case | 1121-000 | $282,477.46 | | $269,650.79 |
| 02/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,916.67 | $266,734.12 |
| 02/03/15 | 125 | Estate of Adriatic Wind Ltd. | Settlement of TSB Claim EMI as assignee of claim settled per order dated 10.29.14 | 1121-000 | $116,175.25 | | $382,909.37 |
| 02/04/15 | 126 | Marsh USA Inc. | Return of Unused Insurance Premium | 1129-000 | $1,220.69 | | $384,130.06 |
| 02/05/15 | 127 | Azov Wind Ltd. | Settlement of TSB Claim | 1121-000 | $117,262.26 | | $501,392.32 |
| 02/05/15 | 128 | Silver Wind LLC | Settlement of Britania Claim EMI as assignee | 1121-000 | $25,345.15 | | $526,737.47 |
| 02/05/15 | 129 | Eratira Navigation Company Ltd. | surplus funds from bankruptcy estate Debtor is parent company | 1121-000 | $426,334.61 | | $953,072.08 |
| 03/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,916.67 | $950,155.41 |

Page Subtotals: $968,815.42   $24,235.99

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/15 | 20057 | Kalmia Shipping Corporation c/o Barry J. Roy, Esq. Rabinowitz, Lubetkin & Tully, LLC 293 Eisenhower Parkway, Suite 100 Livingston, New Jersey 07039 | Interim distribution to claim 37 representing a payment of 5% per court order dated 12.30.14. Reversal Check returned by counsel with request to make payment directly to counsel due to difficulty of creditor in cashing check in Greek bank Issuing new check to attorneys 3.19.15 upon letter of representation from creditor | 7100-000 | | ($84,271.99) | $1,034,427.40 |
| 03/19/15 | 20093 | Rabinowitz Lubetkin & Tully LLC attorney trust account re Kalmia Shipping Corporation | Interim Distribution replacement check for check 20057 interim distribution per order dated 12.30.14 | 7100-000 | | $84,271.99 | $950,155.41 |
| 03/20/15 | | Viaschelaev Lupik Nicholaevich | Wire re 5% distribution per order | 7100-000 | | $91.05 | $950,064.36 |
| 03/24/15 | | EmpireNationalBank 1707 Veterans Hwy, Suite 8 Islandia, NY 11749 | Wire return from V. Lupik Account closed per receiving bank $35.00 fee charged by receiving bank | 7100-000 | | ($91.05) | $950,155.41 |
| 03/26/15 | | Viaselaev Lupik Smart Crewing | Wire of 5% distribution to replace check | 7100-000 | | $91.05 | $950,064.36 |
| 04/02/15 | 130 | Seram Wind, Salvatore LaMonica Chapter 7 Trustee | Portion of Aozora claim per Order dated 6.4.12 | 1249-000 | $300,000.00 | | $1,250,064.36 |
| 04/24/15 | 20056 | SMART CREWING 19, GENERAL OZEROV STR., 3RD FLOOR KALININGRAD, RUSSIA 236000 | Interim distribution to claim 30 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($91.05) | $1,250,155.41 |
| 04/29/15 | | H. Cegielski | Wire of 5% distribution to replace check | 7100-000 | | $1,500.00 | $1,248,655.41 |
| 04/30/15 | | H. Cegielski | Return of Failed outgoing wire | 7100-000 | | ($1,500.00) | $1,250,155.41 |
| 05/07/15 | | H. Cegielski | Wire of 5% distribution to replace check | 7100-000 | | $1,500.00 | $1,248,655.41 |

Page Subtotals:                    $300,000.00          $1,500.00

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
### FORM 2

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/15 | 20090 | Kantoh Kaiun Co., Ltd.,Successor To Artemis Lines C/O Clark Atcheson & Reisert Attorneys Attn: Frank A. Atcheson, Aty. For Kantoh 7800 River Road North Bergen, Nj 07047 | Interim distribution to claim 95 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($40,000.00) | $1,288,655.41 |
| 06/10/15 | 20089 | O. W. Bunker & Trading A/S O.W. Bunker & Trading A/S C/O Frank Dicastri, Esq. Foley & Lardner Llp 777 East Wisconsin Avenue Milwaukee, Wi 53202 | Interim distribution to claim 94 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($875.00) | $1,289,530.41 |
| 06/10/15 | 20087 | H. Cegielski -- Service Sp. Zo. O. H. Cegielski -- Service Sp. Zo.O. C/O K&L Gates Llp Attn: Eunice Rim Hudson, Esq. 599 Lexington Ave. New York, Ny 10022 | Interim distribution to claim 92 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($1,500.00) | $1,291,030.41 |
| 06/10/15 | 20083 | DIAMOND SHIP MANAGEMENT N. V. OUDE LEEUWENRUI 7-11 B-2000 ANTWERP, BELGIUM | Interim distribution to claim 81 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($38,742.51) | $1,329,772.92 |
| 06/10/15 | 20082 | T. RAMPTON MARINEHUB 14 JALAN TUKANG, SINGAPORE 619253 | Interim distribution to claim 79 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($539.85) | $1,330,312.77 |
| 06/10/15 | 20081 | E. C. M. SHIP CHANDLER OUSMANE DIA-SICAP MERMOZ NO. 7709, DAKAR-SENEGAL | Interim distribution to claim 78 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($722.22) | $1,331,034.99 |
| 06/10/15 | 20072 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Interim distribution to claim 68 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($9.25) | $1,331,044.24 |
| 06/10/15 | 20067 | INTERSTATE MARINE SUPPLY INC. C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK, NY  10074 | Interim distribution to claim 63 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($725.64) | $1,331,769.88 |

Page Subtotals:                    $0.00        ($83,114.47)

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 2 2/7

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/15 | 20066 | CHARTIS MARINE ADJUSTERS INC. 175 WATER STREET- 15TH FLOOR NEW YORK, NY  10038 | Interim distribution to claim 62 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($4,314.92) | $1,336,084.80 |
| 06/10/15 | 20063 | AMERICAN HULL INSURANCE SYNDICATE EILEEN FELLIN, CLAIMS MANAGER 30 BROAD STREET, 7TH FLOOR NEW YORK, NY  10004 | Interim distribution to claim 56 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($1,396.30) | $1,337,481.10 |
| 06/10/15 | 20062 | IHI MARINE CO. LTD MSC CENTER BLDG. 3-22-23 KAIGAN MINATO-KU TOKYO 108-0022, JAPAN | Interim distribution to claim 54 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($1,611.51) | $1,339,092.61 |
| 06/10/15 | 20055 | SHANGHAI DAN MARINE I/E CO. LTD ROOM#1101, 11 FLR DONGFANG MANSION, NO 1500 CENTURY AVENUE PU DONG, SHANGHAI P.R. CHINA, 200122 | Interim distribution to claim 28 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($489.37) | $1,339,581.98 |
| 06/10/15 | 20054 | NORDIC FLOW CONTROL PTE LTD. TEBAN GARDENS CRESCENT, SINGAPORE  608922 | Interim distribution to claim 26 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($2,325.00) | $1,341,906.98 |
| 06/10/15 | 20053 | MACGREGOR GBR LTD MR. C.N. BYLES, 1ST FLOOR POWER HOUSE, SILVERLINK BUSINESS PK WALLSEND, TYNE & WEAR NE28 9ND, ENGLAND | Interim distribution to claim 25 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($665.29) | $1,342,572.27 |
| 06/10/15 | 20052 | SPACE ELETRONICS LTD 6 SOTIROS DIOS STR. 18535 PIRAEUS GREECE | Interim distribution to claim 24 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($225.95) | $1,342,798.22 |
| 06/10/15 | 20047 | STEPHENSON HARWOOD & LO 35TH FLOOR, BANK OF CHINA 1 GARDEN ROAD HONG KONG ATTN: MS. SABRINA HO | Interim distribution to claim 18 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($862.36) | $1,343,660.58 |

Page Subtotals:                                                    $0.00          ($11,890.70)

UST Form 101-7-TDR (10/1/2010) *(Page: 179)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX0238 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/15 | 20044 | CS & ASSOCIATES LTD. G. SKOUZE STR. 185-36 PIRAEUS GREECE | Interim distribution to claim 15 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($64.70) | $1,343,725.28 |
| 06/10/15 | 20043 | WARTSILA UK LTD. 30 BRUNEL WAY SEGENSWORTH, FAREHAM PO157DX ENGLAND | Interim distribution to claim 12 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($152.76) | $1,343,878.04 |
| 06/10/15 | 20042 | METALOCK ENGINEERING (QINGDAO) LTD. ADD: 5#, JINGANGSHAN ROAD, KONGGANG INDU QINGDAO, 266109 CHINA | Interim distribution to claim 11 representing a payment of 5% per court order dated 12.30.14. Reversal | 7100-000 | | ($1,205.00) | $1,345,083.04 |
| 06/11/15 | 134 | Eastwind Transport Ltd | surplus funds from bankruptcy estate | 1290-000 | $2,296,119.86 | | $3,641,202.90 |
| 06/11/15 | 135 | EWB Ltd. Salvatore LaMonica as Chapter 7 Trustee | surplus funds from bankruptcy estate | 1290-000 | $245,453.99 | | $3,886,656.89 |
| 06/11/15 | 136 | Madison Maritime LLC Salvatore LaMonica as Chapter 7 Trustee | surplus funds from bankruptcy estate | 1290-000 | $329,036.23 | | $4,215,693.12 |
| 07/08/15 | | OW Bunker Trading a/s | Replacement of check # 20089 | 7100-000 | | $875.00 | $4,214,818.12 |
| 07/13/15 | | Return of wire to OW Bunkers | Return of Failed outgoing wire OW bunkers wire 7/10/15 returned for account closed | 7100-000 | | ($875.00) | $4,215,693.12 |
| 07/21/15 | 20094 | Ltd. International Sureties 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | 2015 Bond Premium Bond #: 016030120 Reversal Replaced by check #20095 - payable to wrong party | 2300-000 | | ($4,019.42) | $4,219,712.54 |
| 07/21/15 | 20094 | Ltd. International Sureties 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | 2015 Bond Premium Bond #: 016030120 | 2300-000 | | $4,019.42 | $4,215,693.12 |
| 07/21/15 | 20095 | International Sureties Ltd. 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | Bond # 016030120 | 2300-000 | | $4,007.85 | $4,211,685.27 |

| | | |
|---|---|---|
| Page Subtotals: | $2,870,610.08 | $2,585.39 |

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/15 | 20096 | Clark Atcheson & Reisert Attorney Trust Account Kantoh Kaiun Co., Ltd.,Successor To Artemis Lines Attn: Frank A. Atcheson, Aty. For Kantoh 7800 River Road North Bergen, Nj 07047 | Replacement for check #20090 Interim Distribution | 7100-000 | | $40,000.00 | $4,171,685.27 |
| 08/26/15 | | Diamond Ship Management | Replacement Wire for distribution check | 7100-000 | | $38,742.51 | $4,132,942.76 |
| 10/07/15 | 20097 | STEPHENSON HARWOOD & LO 18th Floor, United Centre 95 Queensway Hong Kong ATTN: Sandy Sze | Replacement Check for check #20047 First Interim Distribution per Court Order | 7100-000 | | $862.36 | $4,132,080.40 |
| 11/03/15 | 20104 | NAVAL RADIO LIMITADA MR. ANDREY GORIACHEV COCHRANE STREET #639 OFFICE 57 VALPARAISO, CHILE | Final distribution to claim 8 representing a payment of 8.93 % per court order. | 7100-000 | | $570.96 | $4,131,509.44 |
| 11/03/15 | 20098 | WATERFRONT CHARTERING INTL LTD. SUITE 103-2420 MARINE DR. WEST VANCOUVER BC V7V B1 CANADA | Final distribution to claim 1 representing a payment of 8.93 % per court order. | 7100-000 | | $1,332.67 | $4,130,176.77 |
| 11/03/15 | 20099 | KEESAL YOUNG & LOGAN PC PHILIP LEMPRIERE 1301 FIFTH AVENUE, SUITE 1515 SEATTLE, WA  98101 | Final distribution to claim 2 representing a payment of 8.93 % per court order. | 7100-000 | | $1,140.00 | $4,129,036.77 |
| 11/03/15 | 20100 | DAVIES WARD PHILLIPS & VINEBERG LLP ATTN: EXECUTIVE DIRECTOR ANITA BOEHM 625 MADISON AVENUE, 12TH FLR NEW YORK, NY  10022 | Final distribution to claim 3 representing a payment of 8.93 % per court order. | 7100-000 | | $519.94 | $4,128,516.83 |
| 11/03/15 | 20101 | FUJI TRADING CO. LTD. 6, FUKAEHAMAMACHI, HIGASHINADA-KU KOBE, JAPAN POST CODE 658-0023 | Final distribution to claim 4 representing a payment of 8.93 % per court order. | 7100-000 | | $446.51 | $4,128,070.32 |

Page Subtotals:                                    $0.00        $83,614.95

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 2

Case No: 09-14047

Case Name:  EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name:  SALVATORE LAMONICA

Bank Name:  EmpireNationalBank

Account Number/CD#:  XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/15 | 20102 | VALPARAISO SHIP SERVICES S. A. CALLE TERCERA NO. 820 PLACILLA VALPARAISO, CHILI | Final distribution to claim 5 representing a payment of 8.93 % per court order. | 7100-000 | | $245.46 | $4,127,824.86 |
| 11/03/15 | 20103 | TRIANGLE FINE INC. 7720 N.W 53RD STREET MIAMI, FL  33166 | Final distribution to claim 7 representing a payment of 8.93 % per court order. | 7100-000 | | $131.00 | $4,127,693.86 |
| 11/03/15 | 20105 | MYLAKI SHIPPING AGENCY (HEAD OFFICE) 43, IROON POLYTECHNIOU AVENUE, 185 35 PIRAEUS, GREECE | Final distribution to claim 9 representing a payment of 8.93 % per court order. | 7100-000 | | $462.68 | $4,127,231.18 |
| 11/03/15 | 20106 | METALOCK ENGINEERING (QINGDAO) LTD. ADD: 5#, JINGANGSHAN ROAD, KONGGANG INDU QINGDAO, 266109 CHINA | Final distribution to claim 11 representing a payment of 8.93 % per court order. | 7100-000 | | $964.00 | $4,126,267.18 |
| 11/03/15 | 20107 | WARTSILA UK LTD. 30 BRUNEL WAY SEGENSWORTH, FAREHAM PO157DX ENGLAND | Final distribution to claim 12 representing a payment of 8.93 % per court order. | 7100-000 | | $122.21 | $4,126,144.97 |
| 11/03/15 | 20108 | CS & ASSOCIATES LTD. G. SKOUZE STR. 185-36 PIRAEUS GREECE | Final distribution to claim 15 representing a payment of 8.93 % per court order. | 7100-000 | | $51.76 | $4,126,093.21 |
| 11/03/15 | 20109 | PAGE & JONES 52 JACKSON STR, MOBIL  36602 | Final distribution to claim 16 representing a payment of 8.93 % per court order. | 7100-000 | | $3,378.15 | $4,122,715.06 |
| 11/03/15 | 20110 | EASTWIND LIMITED 2-2-1, UCHISAIWAI-CHO, CHIYODA-KU TOKYO, JAPAN | Final distribution to claim 17 representing a payment of 8.93 % per court order. | 7100-000 | | $38,218.35 | $4,084,496.71 |
| 11/03/15 | 20111 | STEPHENSON HARWOOD & LO 18th Floor, United Centre 95 Queensway Hong Kong Attn:  Sandy Sze | Final distribution to claim 18 representing a payment of 8.93 % per court order. | 7100-000 | | $689.88 | $4,083,806.83 |

Page Subtotals:                    $0.00        $44,263.49

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 09-14047 | | Trustee Name: SALVATORE LAMONICA |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | | Bank Name: EmpireNationalBank |
| | | Account Number/CD#: XXXXXX0238 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6421 | | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 06/03/2021 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/15 | 20112 | Ashland Water Technology div of Ashland Inc Collection Dept P O Box 2219 Columbus, Oh  43216 | Final distribution to claim 19 representing a payment of 8.93 % per court order. | 7100-000 | | $1,026.93 | $4,082,779.90 |
| 11/03/15 | 20113 | CHOI & KIM GWANGHWAMIN OFFICIA BLDG., 10th Fl. 163, SHINMUNNO 1-GA JONGNO-GU, SEOUL SOUTH KOREA | Final distribution to claim 20 representing a payment of 8.93 % per court order. | 7100-000 | | $586.11 | $4,082,193.79 |
| 11/03/15 | 20114 | THOR DAHL MANAGEMENT AS C/O HOLLAND & KNIGHT LLP 195 BROADWAY NEW YORK, NY  10007 ATTN: ARTHUR E. ROSENBERG | Final distribution to claim 21 representing a payment of 8.93 % per court order. | 7100-000 | | $20,928.40 | $4,061,265.39 |
| 11/03/15 | 20115 | RICHARD M. LEMANSKI 3 KATHLEEN ROAD SHELTON, CT  06484 | Final distribution to claim 23 representing a payment of 8.93 % per court order. | 7100-000 | | $11,200.00 | $4,050,065.39 |
| 11/03/15 | 20116 | SPACE ELETRONICS LTD 6 SOTIROS DIOS STR. 18535 PIRAEUS GREECE | Final distribution to claim 24 representing a payment of 8.93 % per court order. | 7100-000 | | $180.76 | $4,049,884.63 |
| 11/03/15 | 20117 | MACGREGOR GBR LTD MR. C.N. BYLES, 1ST FLOOR POWER HOUSE, SILVERLINK BUSINESS PK WALLSEND, TYNE & WEAR NE28 9ND, ENGLAND | Final distribution to claim 25 representing a payment of 8.93 % per court order. | 7100-000 | | $532.23 | $4,049,352.40 |
| 11/03/15 | 20118 | NORDIC FLOW CONTROL PTE LTD. TEBAN GARDENS CRESCENT, SINGAPORE  608922 | Final distribution to claim 26 representing a payment of 8.93 % per court order. | 7100-000 | | $1,860.00 | $4,047,492.40 |
| 11/03/15 | 20119 | SHANGHAI DAN MARINE I/E CO. LTD ROOM#1101, 11 FLR DONGFANG MANSION, NO 1500 CENTURY AVENUE PU DONG, SHANGHAI P.R. CHINA, 200122 | Final distribution to claim 28 representing a payment of 8.93 % per court order. | 7100-000 | | $391.49 | $4,047,100.91 |

Page Subtotals:                         $0.00          $36,705.92

Page: 105

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 2

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/03/15 | 20120 | SMART CREWING 19, GENERAL OZEROV STR., 3RD FLOOR KALININGRAD, RUSSIA  236000 | Final distribution to claim 30 representing a payment of 8.93 % per court order. | 7100-000 | | $72.86 | $4,047,028.05 |
| 11/03/15 | 20121 | Kalmia Shipping Corporation c/o Barry J. Roy, Esq. Rabinowitz, Lubetkin & Tully, LLC 293 Eisenhower Parkway, Suite 100 Livingston, New Jersey  07039 | Final distribution to claim 37 representing a payment of 8.93 % per court order. | 7100-000 | | $67,417.59 | $3,979,610.46 |
| 11/03/15 | 20122 | Neon Shipping Inc. c/o Lennon Murphy & Lennon, LLC 2425 Post Road, Suite 302 Southport, CT  06890 | Final distribution to claim 39 representing a payment of 8.93 % per court order. | 7100-000 | | $255,109.39 | $3,724,501.07 |
| 11/03/15 | 20123 | BALUCO S. A. 182 ANDROUTSOU STR, 18535 PIRAEUS GREECE | Final distribution to claim 51 representing a payment of 8.93 % per court order. | 7100-000 | | $1,864.34 | $3,722,636.73 |
| 11/03/15 | 20124 | FALKLAND ISLANDS COMPANY CROZIER PLACE FALKLAND ISLANDS, SOUTH ATLANTIC FIQQ1ZZ PORT STANLEY UNITED KINGDOM 500 | Final distribution to claim 52 representing a payment of 8.93 % per court order. | 7100-000 | | $1,113.38 | $3,721,523.35 |
| 11/03/15 | 20125 | TERMINAL SHIPPING COMPANY INC.- PHILADELPHIA 38 SO. 3RD STREET, PA  19106 PHILADELPHIA UNITED STATES | Final distribution to claim 53 representing a payment of 8.93 % per court order. | 7100-000 | | $461.85 | $3,721,061.50 |
| 11/03/15 | 20126 | IHI MARINE CO. LTD MSC CENTER BLDG. 3-22-23 KAIGAN MINATO-KU TOKYO 108-0022, JAPAN | Final distribution to claim 54 representing a payment of 8.93 % per court order. | 7100-000 | | $1,289.21 | $3,719,772.29 |
| 11/03/15 | 20127 | AMERICAN HULL INSURANCE SYNDICATE EILEEN FELLIN, CLAIMS MANAGER 30 BROAD STREET, 7TH FLOOR NEW YORK, NY  10004 | Final distribution to claim 56 representing a payment of 8.93 % per court order. | 7100-000 | | $1,117.04 | $3,718,655.25 |

UST Form 101-7-TDR (10/1/2010) *(Page: 184)*

Page Subtotals:                    $0.00        $328,445.66

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047                                                         Trustee Name: SALVATORE LAMONICA                    Exhibit 9

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION          Bank Name: EmpireNationalBank

                                                                          Account Number/CD#: XXXXXX0238

                                                                          Checking Account

Taxpayer ID No: XX-XXX6421                                                Blanket Bond (per case limit): $68,407,174.00

For Period Ending: 06/03/2021                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/15 | 20128 | VII 444 MADISON LESSEE LLC C/O GREENBERG TRAURIG LLC 200 PARK AVENUE NEW YORK, NY 10166-0005 ATTN: DANIEL J. ANSELL ESQ. | Final distribution to claim 58 representing a payment of 8.93 % per court order. | 7100-000 | | $103,523.56 | $3,615,131.69 |
| 11/03/15 | 20129 | AOZORA BANK LTD 3-1, KUDAN-MINAMI 1-CHOME CHIYODA-KU, TOKYO, JAPAN ATTN: SUSAN MINEHAN | Final distribution to claim 60 representing a payment of 8.93 % per court order. | 7100-000 | | $1,629,161.03 | $1,985,970.66 |
| 11/03/15 | 20130 | CHARTIS MARINE ADJUSTERS INC. 175 WATER STREET- 15TH FLOOR NEW YORK, NY 10038 | Final distribution to claim 62 representing a payment of 8.93 % per court order. | 7100-000 | | $3,451.93 | $1,982,518.73 |
| 11/03/15 | 20131 | INTERSTATE MARINE SUPPLY INC. C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK, NY 10074 | Final distribution to claim 63 representing a payment of 8.93 % per court order. | 7100-000 | | $580.51 | $1,981,938.22 |
| 11/03/15 | 20132 | GULF MARINE & INDUSTRIAL SUPPLIES INC. C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK, NY 10074 | Final distribution to claim 64 representing a payment of 8.93 % per court order. | 7100-000 | | $1,486.24 | $1,980,451.98 |
| 11/03/15 | 20133 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 65 representing a payment of 8.93 % per court order. | 7100-000 | | $115.28 | $1,980,336.70 |
| 11/03/15 | 20134 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 66 representing a payment of 8.93 % per court order. | 7100-000 | | $88.03 | $1,980,248.67 |
| 11/03/15 | 20135 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 67 representing a payment of 8.93 % per court order. | 7100-000 | | $72.18 | $1,980,176.49 |
| 11/03/15 | 20136 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 68 representing a payment of 8.93 % per court order. | 7100-000 | | $7.40 | $1,980,169.09 |

Page Subtotals:                                                              $0.00        $1,738,486.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047                                                   Trustee Name:  SALVATORE LAMONICA                Exhibit 9

Case Name:  EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION          Bank Name:  EmpireNationalBank

                                                                        Account Number/CD#:  XXXXXX0238

                                                                        Checking Account

Taxpayer ID No:  XX-XXX6421                                              Blanket Bond (per case limit): $68,407,174.00

For Period Ending:  06/03/2021                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/15 | 20137 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 69 representing a payment of 8.93 % per court order. | 7100-000 | | $36.90 | $1,980,132.19 |
| 11/03/15 | 20138 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 70 representing a payment of 8.93 % per court order. | 7100-000 | | $36.03 | $1,980,096.16 |
| 11/03/15 | 20139 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 71 representing a payment of 8.93 % per court order. | 7100-000 | | $80.99 | $1,980,015.17 |
| 11/03/15 | 20140 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 72 representing a payment of 8.93 % per court order. | 7100-000 | | $165.99 | $1,979,849.18 |
| 11/03/15 | 20141 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 73 representing a payment of 8.93 % per court order. | 7100-000 | | $132.43 | $1,979,716.75 |
| 11/03/15 | 20142 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 74 representing a payment of 8.93 % per court order. | 7100-000 | | $69.17 | $1,979,647.58 |
| 11/03/15 | 20143 | ARGO G.FYTILIS CO. TRAVEL & TOURIST BUREAU 10 XENOFONTOS, ATHENS  10557 GREECE | Final distribution to claim 75 representing a payment of 8.93 % per court order. | 7100-000 | | $1,373.00 | $1,978,274.58 |
| 11/03/15 | 20144 | NIPPON KAIJI KYOKAI HEAD OFFICE ADMINISTRATION CEN 4-7, KIOI-CHO, CHIYODA-KU TOKYO 102-8567, JAPAN | Final distribution to claim 77 representing a payment of 8.93 % per court order. | 7100-000 | | $5.44 | $1,978,269.14 |
| 11/03/15 | 20145 | E. C. M. SHIP CHANDLER OUSMANE DIA-SICAP MERMOZ NO. 7709, DAKAR-SENEGAL | Final distribution to claim 78 representing a payment of 8.93 % per court order. | 7100-000 | | $577.77 | $1,977,691.37 |

UST Form 101-7-TDR (10/1/2010) *(Page: 186)*                Page Subtotals:                $0.00        $2,477.72

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047                                                    Trustee Name:  SALVATORE LAMONICA          **Exhibit 9**

Case Name:  EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION          Bank Name:  EmpireNationalBank

                                                                     Account Number/CD#:  XXXXXX0238

                                                                     Checking Account

Taxpayer ID No:  XX-XXX6421                          Blanket Bond (per case limit): $68,407,174.00

For Period Ending:  06/03/2021                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/15 | 20146 | T. RAMPTON MARINEHUB 14 JALAN TUKANG, SINGAPORE 619253 | Final distribution to claim 79 representing a payment of 8.93 % per court order. | 7100-000 | | $431.88 | $1,977,259.49 |
| 11/03/15 | 20147 | DIAMOND SHIP MANAGEMENT N. V. OUDE LEEUWENRUI 7-11 B-2000 ANTWERP, BELGIUM | Final distribution to claim 81 representing a payment of 8.93 % per court order. | 7100-000 | | $30,994.01 | $1,946,265.48 |
| 11/03/15 | 20148 | ANDROS SHIP REPAIRS VI.PA SCHISTOU - STR.3 PERAMA, GREECE | Final distribution to claim 83 representing a payment of 8.93 % per court order. | 7100-000 | | $10,514.18 | $1,935,751.30 |
| 11/03/15 | 20149 | Ashland Water Technology div of Ashland Inc Collection Dept P O Box 2219 Columbus, Oh  43216 | Final distribution to claim 85 representing a payment of 8.93 % per court order. | 7100-000 | | $7,448.31 | $1,928,302.99 |
| 11/03/15 | 20150 | Man Diesel North America Inc. Carroll, Mcnulty & Kull Llc 120 Mountain View Boulevard, Po Box 650 Basking Ridge, Nj 07920 Attn: Christopher H. Mansuy | Final distribution to claim 91 representing a payment of 8.93 % per court order. | 7100-000 | | $2,574.22 | $1,925,728.77 |
| 11/03/15 | 20151 | H. Cegielski -- Service Sp. Zo. O. H. Cegielski -- Service Sp. Zo.O. C/O K&L Gates Llp Attn: Eunice Rim Hudson, Esq. 599 Lexington Ave. New York, Ny 10022 | Final distribution to claim 92 representing a payment of 8.93 % per court order. | 7100-000 | | $1,200.00 | $1,924,528.77 |
| 11/03/15 | 20152 | American Bureau Of Shipping Attn: Legal Department 16855 Northchase Drive Houston, Tx 77060 | Final distribution to claim 93 representing a payment of 8.93 % per court order. | 7100-000 | | $2,400.00 | $1,922,128.77 |
| 11/03/15 | 20153 | O. W. Bunker & Trading A/S O.W. Bunker & Trading A/S C/O Frank Dicastri, Esq. Foley & Lardner Llp 777 East Wisconsin Avenue Milwaukee, Wi 53202 | Final distribution to claim 94 representing a payment of 8.93 % per court order. | 7100-000 | | $700.00 | $1,921,428.77 |

Page Subtotals:                                                         $0.00          $56,262.60

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047                                                                          Trustee Name: SALVATORE LAMONICA                    Exhibit 9

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION                           Bank Name: EmpireNationalBank

                                                                                          Account Number/CD#: XXXXXX0238

                                                                                          Checking Account

Taxpayer ID No: XX-XXX6421                                                                 Blanket Bond (per case limit): $68,407,174.00

For Period Ending: 06/03/2021                                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/15 | 20154 | Kantoh Kaiun Co., Ltd.,Successor To Artemis Lines C/O Clark Atcheson & Reisert Attorneys Attn: Frank A. Atcheson, Aty. For Kantoh 7800 River Road North Bergen, Nj 07047 | Final distribution to claim 95 representing a payment of 8.93 % per court order. | 7100-000 | | $32,000.00 | $1,889,428.77 |
| 11/17/15 | 20121 | Kalmia Shipping Corporation c/o Barry J. Roy, Esq. Rabinowitz, Lubetkin & Tully, LLC 293 Eisenhower Parkway, Suite 100 Livingston, New Jersey 07039 | Final distribution to claim 37 representing a payment of 8.93 % per court order. Reversal check voided issuing payment to counsel for creditor per letter dated 11.12.15 from creditor requesting an authorizing same. | 7100-000 | | ($67,417.59) | $1,956,846.36 |
| 11/17/15 | 20155 | Rabinowitz Lubetkin & Tully, LLC attorney trust account re Kalmia Shipping/Chartworld Shipping Corporation | Replacement Check for check 20121 check being issued to counsel representing 4% interim distribution per Court order dated 10.21.15 | 7100-000 | | $67,417.59 | $1,889,428.77 |
| 11/17/15 | 20156 | Clark Atcheson & Reisert Attorney Trust Account | Replacement Check for check #20154 representing 4% distribution to creditor per court order dated 10.21.15 | 7100-000 | | $32,000.00 | $1,857,428.77 |
| 11/18/15 | 20120 | SMART CREWING 19, GENERAL OZEROV STR., 3RD FLOOR KALININGRAD, RUSSIA 236000 | Final distribution to claim 30 representing a payment of 8.93 % per court order. Reversal Void - issuing payment by wire | 7100-000 | | ($72.86) | $1,857,501.63 |
| 11/18/15 | 20147 | DIAMOND SHIP MANAGEMENT N. V. OUDE LEEUWENRUI 7-11 B-2000 ANTWERP, BELGIUM | Final distribution to claim 81 representing a payment of 8.93 % per court order. Reversal Void - issuing payment by wire as before | 7100-000 | | ($30,994.01) | $1,888,495.64 |

Page Subtotals:                                                          $0.00              $32,933.13

Page:    110

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 2

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/15 | 20154 | Kantoh Kaiun Co., Ltd.,Successor To Artemis Lines C/O Clark Atcheson & Reisert Attorneys Attn: Frank A. Atcheson, Aty. For Kantoh 7800 River Road North Bergen, Nj 07047 | Final distribution to claim 95 representing a payment of 8.93 % per court order. Reversal Void - issuing payment by check to creditors counsel Rabinowitz Lubetkin & Tully LLC | 7100-000 | | ($32,000.00) | $1,920,495.64 |
| 11/18/15 | | Diamond Ship Management N.V. | 4% distribution per order dated 10.21.15 replaces check #20147 | 7100-000 | | $30,994.01 | $1,889,501.63 |
| 11/18/15 | | Lupik Viacheslav Nikolaevich Smart Crewing | 4% distribution per order dated 10.21.15 replaces check #20120 creditor aka smart crewing | 7100-000 | | $72.84 | $1,889,428.79 |
| 12/02/15 | 20118 | NORDIC FLOW CONTROL PTE LTD. TEBAN GARDENS CRESCENT, SINGAPORE  608922 | Final distribution to claim 26 representing a payment of 8.93 % per court order. Reversal Issuing payment by wire transfer | 7100-000 | | ($1,860.00) | $1,891,288.79 |
| 12/08/15 | | Nordic Flow Control Pte Ltd. | Replacement of check #20118 second interim distribution per Order | 7100-000 | | $1,860.00 | $1,889,428.79 |
| 12/08/15 | | Nordic Flow Control Pte Ltd. | Replacement of first interim distribution check | 7100-000 | | $2,325.00 | $1,887,103.79 |
| 12/16/15 | 20157 | INTERSTATE MARINE SUPPLY INC. C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK, NY  10074 | Replacement Check for check #20067 first interim distribution Reissuing based on successful payment of 2nd interim distribution check through creditors counsel | 7100-000 | | $725.64 | $1,886,378.15 |
| 12/24/15 | 137 | Eastwind Development S.A. | Transfer of funds per order dated 12.22.15 | 1290-000 | $43,418.07 | | $1,929,796.22 |
| 01/14/16 | | CS Associates S.A. | First Interim distribution payment | 7100-000 | | $64.70 | $1,929,731.52 |

Page Subtotals:                                                              $43,418.07        $2,182.19

UST Form 101-7-TDR (10/1/2010) *(Page: 189)*

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/16 | 20153 | O. W. Bunker & Trading A/S<br>O.W. Bunker & Trading A/S<br>C/O Frank Dicastri, Esq.<br>Foley & Lardner Llp<br>777 East Wisconsin Avenue<br>Milwaukee, Wi 53202 | Final distribution to claim 94 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($700.00) | $1,930,431.52 |
| 03/16/16 | 20151 | H. Cegielski -- Service Sp. Zo. O.<br>H. Cegielski -- Service Sp. Zo.O.<br>C/O K&L Gates Llp<br>Attn: Eunice Rim Hudson, Esq.<br>599 Lexington Ave.<br>New York, Ny 10022 | Final distribution to claim 92 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($1,200.00) | $1,931,631.52 |
| 03/16/16 | 20146 | T. RAMPTON<br>MARINEHUB<br>14 JALAN TUKANG, SINGAPORE 619253 | Final distribution to claim 79 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($431.88) | $1,932,063.40 |
| 03/16/16 | 20145 | E. C. M. SHIP CHANDLER<br>OUSMANE DIA-SICAP MERMOZ NO.<br>7709, DAKAR-SENEGAL | Final distribution to claim 78 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($577.77) | $1,932,641.17 |
| 03/16/16 | 20142 | VIMAR TRADING LTD.<br>PANIKOS FAKONTIS<br>SKOUZE 6, PIRAEUS<br>GREECE, 18536 | Final distribution to claim 74 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($69.17) | $1,932,710.34 |
| 03/16/16 | 20141 | VIMAR TRADING LTD.<br>PANIKOS FAKONTIS<br>SKOUZE 6, PIRAEUS<br>GREECE, 18536 | Final distribution to claim 73 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($132.43) | $1,932,842.77 |
| 03/16/16 | 20140 | VIMAR TRADING LTD.<br>PANIKOS FAKONTIS<br>SKOUZE 6, PIRAEUS<br>GREECE, 18536 | Final distribution to claim 72 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($165.99) | $1,933,008.76 |
| 03/16/16 | 20139 | VIMAR TRADING LTD.<br>PANIKOS FAKONTIS<br>SKOUZE 6, PIRAEUS<br>GREECE, 18536 | Final distribution to claim 71 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($80.99) | $1,933,089.75 |
| 03/16/16 | 20138 | VIMAR TRADING LTD.<br>PANIKOS FAKONTIS<br>SKOUZE 6, PIRAEUS<br>GREECE, 18536 | Final distribution to claim 70 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($36.03) | $1,933,125.78 |

UST Form 101-7-TDR (10/1/2010) *(Page: 190)*

Page Subtotals:                    $0.00        ($3,394.26)

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA |
|---|---|
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX0238 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/16 | 20137 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 69 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($36.90) | $1,933,162.68 |
| 03/16/16 | 20136 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 68 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($7.40) | $1,933,170.08 |
| 03/16/16 | 20135 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 67 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($72.18) | $1,933,242.26 |
| 03/16/16 | 20134 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 66 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($88.03) | $1,933,330.29 |
| 03/16/16 | 20133 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 65 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($115.28) | $1,933,445.57 |
| 03/16/16 | 20130 | CHARTIS MARINE ADJUSTERS INC. 175 WATER STREET- 15TH FLOOR NEW YORK, NY  10038 | Final distribution to claim 62 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($3,451.93) | $1,936,897.50 |
| 03/16/16 | 20127 | AMERICAN HULL INSURANCE SYNDICATE EILEEN FELLIN, CLAIMS MANAGER 30 BROAD STREET, 7TH FLOOR NEW YORK, NY  10004 | Final distribution to claim 56 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($1,117.04) | $1,938,014.54 |
| 03/16/16 | 20119 | SHANGHAI DAN MARINE I/E CO. LTD ROOM#1101, 11 FLR DONGFANG MANSION, NO 1500 CENTURY AVENUE PU DONG, SHANGHAI P.R. CHINA, 200122 | Final distribution to claim 28 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($391.49) | $1,938,406.03 |

| | Page Subtotals: | $0.00 | ($5,280.25) |
|---|---|---|---|

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/16 | 20117 | MACGREGOR GBR LTD MR. C.N. BYLES, 1ST FLOOR POWER HOUSE, SILVERLINK BUSINESS PK WALLSEND, TYNE & WEAR NE28 9ND, ENGLAND | Final distribution to claim 25 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($532.23) | $1,938,938.26 |
| 03/16/16 | 20116 | SPACE ELETRONICS LTD 6 SOTIROS DIOS STR. 18535 PIRAEUS GREECE | Final distribution to claim 24 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($180.76) | $1,939,119.02 |
| 03/16/16 | 20106 | METALOCK ENGINEERING (QINGDAO) LTD. ADD: 5#, JINGANGSHAN ROAD, KONGGANG INDU QINGDAO, 266109 CHINA | Final distribution to claim 11 representing a payment of 8.93 % per court order. Reversal | 7100-000 | | ($964.00) | $1,940,083.02 |
| 07/14/16 | 20158 | International Sureties Ltd. 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | Bond # 016030120 | 2300-000 | | $1,795.83 | $1,938,287.19 |
| 08/31/16 | 20159 | WATERFRONT CHARTERING INTL LTD. SUITE 103-2420 MARINE DR. WEST VANCOUVER BC V7V B1 CANADA | Third Interim distribution to claim 1 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $999.50 | $1,937,287.69 |
| 08/31/16 | 20160 | KEESAL YOUNG & LOGAN PC PHILIP LEMPRIERE 1301 FIFTH AVENUE, SUITE 1515 SEATTLE, WA  98101 | Third Interim distribution to claim 2 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $855.00 | $1,936,432.69 |
| 08/31/16 | 20161 | DAVIES WARD PHILLIPS & VINEBERG LLP ATTN: EXECUTIVE DIRECTOR ANITA BOEHM 625 MADISON AVENUE, 12TH FLR NEW YORK, NY  10022 | Third Interim distribution to claim 3 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $389.96 | $1,936,042.73 |
| 08/31/16 | 20162 | FUJI TRADING CO. LTD. 6, FUKAEHAMAMACHI, HIGASHINADA-KU KOBE, JAPAN POST CODE 658-0023 | Third Interim distribution to claim 4 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $334.88 | $1,935,707.85 |

UST Form 101-7-TDR (10/1/2010) (*Page: 192*)

Page Subtotals:                $0.00        $2,698.18

09-14047-mew    Doc 88    Filed 06/24/21    Entered 06/24/21 11:17:18    Main Document
Pg 193 of 247

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/16 | 20163 | VALPARAISO SHIP SERVICES S. A. CALLE TERCERA NO. 820 PLACILLA VALPARAISO, CHILI | Third Interim distribution to claim 5 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $184.10 | $1,935,523.75 |
| 08/31/16 | 20164 | TRIANGLE FINE INC. 7720 N.W 53RD STREET MIAMI, FL  33166 | Third Interim distribution to claim 7 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $98.25 | $1,935,425.50 |
| 08/31/16 | 20165 | NAVAL RADIO LIMITADA MR. ANDREY GORIACHEV COCHRANE STREET #639 OFFICE 57 VALPARAISO, CHILE | Third Interim distribution to claim 8 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $428.22 | $1,934,997.28 |
| 08/31/16 | 20166 | MYLAKI SHIPPING AGENCY (HEAD OFFICE) 43, IROON POLYTECHNIOU AVENUE, 185 35 PIRAEUS, GREECE | Third Interim distribution to claim 9 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $347.01 | $1,934,650.27 |
| 08/31/16 | 20167 | METALOCK ENGINEERING (QINGDAO) LTD. ADD: 5#, JINGANGSHAN ROAD, KONGGANG INDU QINGDAO, 266109 CHINA | Third Interim distribution to claim 11 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $723.00 | $1,933,927.27 |
| 08/31/16 | 20168 | WARTSILA UK LTD. 30 BRUNEL WAY SEGENSWORTH, FAREHAM PO157DX ENGLAND | Third Interim distribution to claim 12 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $91.66 | $1,933,835.61 |
| 08/31/16 | 20169 | CS & ASSOCIATES LTD. G. SKOUZE STR. 185-36 PIRAEUS GREECE | Third Interim distribution to claim 15 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $38.82 | $1,933,796.79 |
| 08/31/16 | 20170 | PAGE & JONES 52 JACKSON STR, MOBIL  36602 | Third Interim distribution to claim 16 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $2,533.62 | $1,931,263.17 |
| 08/31/16 | 20171 | EASTWIND LIMITED 2-2-1, UCHISAIWAI-CHO, CHIYODA-KU TOKYO, JAPAN | Third Interim distribution to claim 17 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $28,663.77 | $1,902,599.40 |

Page Subtotals:                    $0.00          $33,108.45

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/16 | 20172 | STEPHENSON HARWOOD & LO 18th Floor, United Centre 95 Queensway Hong Kong Attn: Sandy Sze | Third Interim distribution to claim 18 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $517.41 | $1,902,081.99 |
| 08/31/16 | 20173 | Ashland Water Technology div of Ashland Inc Collection Dept P O Box 2219 Columbus, Oh  43216 | Third Interim distribution to claim 19 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $770.20 | $1,901,311.79 |
| 08/31/16 | 20174 | CHOI & KIM GWANGHWAMIN OFFICIA BLDG., 10th Fl. 163, SHINMUNNO 1-GA JONGNO-GU, SEOUL SOUTH KOREA | Third Interim distribution to claim 20 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $439.58 | $1,900,872.21 |
| 08/31/16 | 20175 | THOR DAHL MANAGEMENT AS C/O HOLLAND & KNIGHT LLP 195 BROADWAY NEW YORK, NY  10007 ATTN: ARTHUR E. ROSENBERG | Third Interim distribution to claim 21 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $15,696.30 | $1,885,175.91 |
| 08/31/16 | 20176 | RICHARD M. LEMANSKI 3 KATHLEEN ROAD SHELTON, CT  06484 | Third Interim distribution to claim 23 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $8,400.00 | $1,876,775.91 |
| 08/31/16 | 20177 | SPACE ELETRONICS LTD 6 SOTIROS DIOS STR. 18535 PIRAEUS GREECE | Third Interim distribution to claim 24 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $135.57 | $1,876,640.34 |
| 08/31/16 | 20178 | MACGREGOR GBR LTD MR. C.N. BYLES, 1ST FLOOR POWER HOUSE, SILVERLINK BUSINESS PK WALLSEND, TYNE & WEAR NE28 9ND, ENGLAND | Third Interim distribution to claim 25 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $399.17 | $1,876,241.17 |
| 08/31/16 | 20179 | NORDIC FLOW CONTROL PTE LTD. TEBAN GARDENS CRESCENT, SINGAPORE  608922 | Third Interim distribution to claim 26 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $1,395.00 | $1,874,846.17 |

Page Subtotals:                              $0.00          $27,753.23

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/16 | 20180 | SHANGHAI DAN MARINE I/E CO. LTD ROOM#1101, 11 FLR DONGFANG MANSION, NO 1500 CENTURY AVENUE PU DONG, SHANGHAI P.R. CHINA, 200122 | Third Interim distribution to claim 28 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $293.62 | $1,874,552.55 |
| 08/31/16 | 20181 | SMART CREWING 19, GENERAL OZEROV STR., 3RD FLOOR KALININGRAD, RUSSIA  236000 | Third Interim distribution to claim 30 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $54.63 | $1,874,497.92 |
| 08/31/16 | 20182 | Kalmia Shipping Corporation c/o Barry J. Roy, Esq. Rabinowitz, Lubetkin & Tully, LLC 293 Eisenhower Parkway, Suite 100 Livingston, New Jersey  07039 | Third Interim distribution to claim 37 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $50,563.19 | $1,823,934.73 |
| 08/31/16 | 20183 | Neon Shipping Inc. c/o Lennon Murphy & Lennon, LLC 2425 Post Road, Suite 302 Southport, CT  06890 | Third Interim distribution to claim 39 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $191,332.04 | $1,632,602.69 |
| 08/31/16 | 20184 | BALUCO S. A. 182 ANDROUTSOU STR, 18535 PIRAEUS GREECE | Third Interim distribution to claim 51 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $1,398.26 | $1,631,204.43 |
| 08/31/16 | 20185 | FALKLAND ISLANDS COMPANY CROZIER PLACE FALKLAND ISLANDS, SOUTH ATLANTIC FIQQ1ZZ PORT STANLEY UNITED KINGDOM 500 | Third Interim distribution to claim 52 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $835.03 | $1,630,369.40 |
| 08/31/16 | 20186 | TERMINAL SHIPPING COMPANY INC.-PHILADELPHIA 38 SO. 3RD STREET, PA  19106 PHILADELPHIA UNITED STATES | Third Interim distribution to claim 53 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $346.39 | $1,630,023.01 |
| 08/31/16 | 20187 | IHI MARINE CO. LTD MSC CENTER BLDG. 3-22-23 KAIGAN MINATO-KU TOKYO 108-0022, JAPAN | Third Interim distribution to claim 54 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $966.91 | $1,629,056.10 |

Page Subtotals:                                                           $0.00          $245,790.07

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/16 | 20188 | AMERICAN HULL INSURANCE SYNDICATE EILEEN FELLIN, CLAIMS MANAGER 30 BROAD STREET, 7TH FLOOR NEW YORK, NY  10004 | Third Interim distribution to claim 56 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $837.78 | $1,628,218.32 |
| 08/31/16 | 20189 | VII 444 MADISON LESSEE LLC C/O GREENBERG TRAURIG LLC 200 PARK AVENUE NEW YORK, NY  10166-0005 ATTN: DANIEL J. ANSELL ESQ. | Third Interim distribution to claim 58 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $77,642.67 | $1,550,575.65 |
| 08/31/16 | 20190 | AOZORA BANK LTD 3-1, KUDAN-MINAMI 1-CHOME CHIYODA-KU, TOKYO, JAPAN ATTN: SUSAN MINEHAN | Third Interim distribution to claim 60 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $1,221,870.77 | $328,704.88 |
| 08/31/16 | 20191 | CHARTIS MARINE ADJUSTERS INC. 175 WATER STREET- 15TH FLOOR NEW YORK, NY  10038 | Third Interim distribution to claim 62 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $2,588.95 | $326,115.93 |
| 08/31/16 | 20192 | INTERSTATE MARINE SUPPLY INC. C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK, NY  10074 | Third Interim distribution to claim 63 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $435.39 | $325,680.54 |
| 08/31/16 | 20193 | GULF MARINE & INDUSTRIAL SUPPLIES INC. C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK, NY  10074 | Third Interim distribution to claim 64 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $1,114.68 | $324,565.86 |
| 08/31/16 | 20194 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 65 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $86.46 | $324,479.40 |
| 08/31/16 | 20195 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 66 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $66.02 | $324,413.38 |
| 08/31/16 | 20196 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 67 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $54.13 | $324,359.25 |

Page Subtotals:                                                          $0.00        $1,304,696.85

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX0238 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/16 | 20197 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 68 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $5.55 | $324,353.70 |
| 08/31/16 | 20198 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 69 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $27.67 | $324,326.03 |
| 08/31/16 | 20199 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 70 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $27.03 | $324,299.00 |
| 08/31/16 | 20200 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 71 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $60.75 | $324,238.25 |
| 08/31/16 | 20201 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 72 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $124.49 | $324,113.76 |
| 08/31/16 | 20202 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 73 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $99.32 | $324,014.44 |
| 08/31/16 | 20203 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 74 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $51.88 | $323,962.56 |
| 08/31/16 | 20204 | ARGO G.FYTILIS CO. TRAVEL & TOURIST BUREAU 10 XENOFONTOS, ATHENS  10557 GREECE | Third Interim distribution to claim 75 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $1,029.75 | $322,932.81 |
| 08/31/16 | 20205 | Clerk, U.S. Bankruptcy Court | Remit to Court | 7100-001 | | $4.08 | $322,928.73 |
| 08/31/16 | 20206 | E. C. M. SHIP CHANDLER OUSMANE DIA-SICAP MERMOZ NO. 7709, DAKAR-SENEGAL | Third Interim distribution to claim 78 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $433.33 | $322,495.40 |

Page Subtotals: $0.00   $1,863.85

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/16 | 20207 | T. RAMPTON MARINEHUB 14 JALAN TUKANG, SINGAPORE 619253 | Third Interim distribution to claim 79 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $323.91 | $322,171.49 |
| 08/31/16 | 20208 | DIAMOND SHIP MANAGEMENT N. V. OUDE LEEUWENRUI 7-11 B-2000 ANTWERP, BELGIUM | Third Interim distribution to claim 81 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $23,245.50 | $298,925.99 |
| 08/31/16 | 20209 | ANDROS SHIP REPAIRS VI.PA SCHISTOU - STR.3 PERAMA, GREECE | Third Interim distribution to claim 83 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $7,885.64 | $291,040.35 |
| 08/31/16 | 20210 | NYS DEPT OF TAX AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205 | Third Interim distribution to claim 84 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $0.00 | $291,040.35 |
| 08/31/16 | 20211 | Ashland Water Technology div of Ashland Inc Collection Dept P O Box 2219 Columbus, Oh  43216 | Third Interim distribution to claim 85 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $5,586.23 | $285,454.12 |
| 08/31/16 | 20212 | Man Diesel North America Inc. Carroll, Mcnulty & Kull Llc 120 Mountain View Boulevard, Po Box 650 Basking Ridge, Nj 07920 Attn: Christopher H. Mansuy | Third Interim distribution to claim 91 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $1,930.66 | $283,523.46 |
| 08/31/16 | 20213 | H. Cegielski -- Service Sp. Zo. O. H. Cegielski -- Service Sp. Zo.O. C/O K&L Gates Llp Attn: Eunice Rim Hudson, Esq. 599 Lexington Ave. New York, Ny 10022 | Third Interim distribution to claim 92 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $900.00 | $282,623.46 |
| 08/31/16 | 20214 | American Bureau Of Shipping Attn: Legal Department 16855 Northchase Drive Houston, Tx 77060 | Third Interim distribution to claim 93 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $1,800.00 | $280,823.46 |

Page Subtotals:                    $0.00        $41,671.94

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/16 | 20215 | O. W. Bunker & Trading A/S O.W. Bunker & Trading A/S C/O Frank Dicastri, Esq. Foley & Lardner Llp 777 East Wisconsin Avenue Milwaukee, Wi 53202 | Third Interim distribution to claim 94 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $525.00 | $280,298.46 |
| 08/31/16 | 20216 | Kantoh Kaiun Co., Ltd.,Successor To Artemis Lines C/O Clark Atcheson & Reisert Attorneys Attn: Frank A. Atcheson, Aty. For Kantoh 7800 River Road North Bergen, Nj 07047 | Third Interim distribution to claim 95 representing a payment of <3%> per court order dated 8/25/16. | 7100-000 | | $24,000.00 | $256,298.46 |
| 09/21/16 | 20182 | Kalmia Shipping Corporation c/o Barry J. Roy, Esq. Rabinowitz, Lubetkin & Tully, LLC 293 Eisenhower Parkway, Suite 100 Livingston, New Jersey  07039 | Third Interim distribution to claim 37 representing a payment of <3%> per court order dated 8/25/16. Reversal Rec'd letter from creditor authorizing payment to attorneys - VOID | 7100-000 | | ($50,563.19) | $306,861.65 |
| 09/21/16 | 20217 | Rabinowitz, Lubetkin & Tully, LLC | for Client Kalmia Shipping's 3rd interim distribution Per Order of the Court dated 8.25.16 | 7100-000 | | $50,563.19 | $256,298.46 |
| 09/27/16 | 20204 | ARGO G.FYTILIS CO. TRAVEL & TOURIST BUREAU 10 XENOFONTOS, ATHENS  10557 GREECE | Third interim distribution to claim 75 representing a payment of <3%> per court order dated 8/25/16. Reversal Rec'd correspondence from creditor that they are unable to deposit check arranging to make payment by wire transfer | 7100-000 | | ($1,029.75) | $257,328.21 |
| 09/28/16 | | G Fytillis & SIA EE Argo | Third interim distribution payment per Order dated 8.25.16 replaces check #20204 which per letter from creditor could not be cashed | 7100-000 | | $1,029.75 | $256,298.46 |

Page Subtotals: $0.00   $24,525.00

UST Form 101-7-TDR (10/1/2010) *(Page: 199)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/20/16 | 20218 | LAMONICA HERBST & MANISCALCO LLP 3305 JERUSALEM AVENUE WANTAGH, NY  11793 | FEES CURRENT PERIOD - 193,051.00 RELEASE OF HOLDBACK (85%) - 264,805.94 | | | $457,856.94 | ($201,558.48) |
| | | LH&M | ($372,178.74) | 3110-000 | | | |
| | | LH&M | ($47,486.70) | 3110-000 | | | |
| | | LAMONICA HERBST & MANISCALCO LLP | ($38,191.50) | 3110-000 | | | |
| 10/20/16 | 20219 | LAMONICA HERBST & MANISCALCO LLP 3305 JERUSALEM AVENUE WANTAGH, NY  11793 | Interim Expenses awarded per Order dated 10.20.16 | 3120-000 | | $3,956.35 | ($205,514.83) |
| 10/20/16 | 20220 | CBIZ ACCOUNTING TAX AND ADVISORY OF NEW YORK LLC | Seventh interim fees + holdback CURRENT FEES - $15,863.00 RELEASE OF HOLDBACK (85%) - $102,475.41 | | | $118,338.41 | ($323,853.24) |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | ($39,943.63) | 3310-000 | | | |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | ($2,042.15) | 3310-000 | | | |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | ($48,605.73) | 3410-000 | | | |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | ($15,863.00) | 3310-000 | | | |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | ($11,883.90) | 3310-000 | | | |
| 10/20/16 | 20221 | CBIZ ACCOUNTING TAX AND ADVISORY OF NEW YORK LLC | Interim Expenses awarded per Order dated 10.20.16 | 3320-000 | | $12.00 | ($323,865.24) |

Page Subtotals:                    $0.00        $580,163.70

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/20/16 | 20222 | SALVATORE LAMONICA 3305 JERUSALEM AVENUE WANTAGH, NY  11793 , | Interim Commissions awarded per Order dated 10.20.16 Current commissions - $240,945.71 Release of Holdback (85%) - 37,020.00 | 2100-000 | | $277,965.71 | ($601,830.95) |
| 10/25/16 | | Transfer from Acct # xxxxxx0242 | Transfer of Funds - closing account | 9999-000 | $517,917.74 | | ($83,913.21) |
| 10/25/16 | | Transfer from Acct # xxxxxx0302 | Transfer of Funds- closing account | 9999-000 | $294,409.77 | | $210,496.56 |
| 10/25/16 | | Transfer from Acct # xxxxxx0317 | Transfer of Funds - closing account | 9999-000 | $34,334.81 | | $244,831.37 |
| 10/25/16 | | Transfer from Acct # xxxxxx0321 | Transfer of Funds - closing account | 9999-000 | $112,548.02 | | $357,379.39 |
| 10/25/16 | | Transfer from Acct # xxxxxx0336 | Transfer of Funds - closing account | 9999-000 | $44,854.88 | | $402,234.27 |
| 10/25/16 | | Transfer from Acct # xxxxxx0355 | Transfer of Funds - closing account | 9999-000 | $673,232.33 | | $1,075,466.60 |
| 10/27/16 | | Baluco, S.A. | Third distribution wire in place of check # 20184 | 7100-000 | | $1,398.26 | $1,074,068.34 |
| 10/27/16 | | Andros Ship Repairs | Third distribution wire replaces check #20209 | 7100-000 | | $7,885.64 | $1,066,182.70 |
| 11/16/16 | 20209 | ANDROS SHIP REPAIRS VI.PA SCHISTOU - STR.3 PERAMA, GREECE | Third Interim distribution to claim 83 representing a payment of <3%> per court order dated 8/25/16. Reversal | 7100-000 | | ($7,885.64) | $1,074,068.34 |
| 11/16/16 | 20184 | BALUCO S. A. 182 ANDROUTSOU STR, 18535 PIRAEUS GREECE | Third Interim distribution to claim 51 representing a payment of <3%> per court order dated 8/25/16. Reversal | 7100-000 | | ($1,398.26) | $1,075,466.60 |
| 12/29/16 | 20207 | T. RAMPTON MARINEHUB 14 JALAN TUKANG, SINGAPORE 619253 | Third Interim distribution to claim 79 representing a payment of <3%> per court order dated 8/25/16. Reversal attempted 2 different addresses and returned both times. Voided check in file | 7100-000 | | ($323.91) | $1,075,790.51 |

Page Subtotals:          $1,677,297.55     $277,641.80

UST Form 101-7-TDR (10/1/2010) *(Page: 201)*

### FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/16 | 20206 | E. C. M. SHIP CHANDLER OUSMANE DIA-SICAP MERMOZ NO. 7709, DAKAR-SENEGAL | Third Interim distribution to claim 78 representing a payment of <3%> per court order dated 8/25/16. Reversal company appears to be defunct | 7100-000 | | ($433.33) | $1,076,223.84 |
| 12/29/16 | 20194 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 65 representing a payment of <3%> per court order dated 8/25/16. Reversal unable to locate - possibly in liquidation in Greece | 7100-000 | | ($86.46) | $1,076,310.30 |
| 12/29/16 | 20195 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 66 representing a payment of <3%> per court order dated 8/25/16. Reversal unable to locate possibly under liquidation in Greece | 7100-000 | | ($66.02) | $1,076,376.32 |
| 12/29/16 | 20196 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 67 representing a payment of <3%> per court order dated 8/25/16. Reversal unable to locate possibly under liquidation in Greece | 7100-000 | | ($54.13) | $1,076,430.45 |
| 12/29/16 | 20197 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 68 representing a payment of <3%> per court order dated 8/25/16. Reversal unable to locate possibly under liquidation in Greece | 7100-000 | | ($5.55) | $1,076,436.00 |
| 12/29/16 | 20198 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 69 representing a payment of <3%> per court order dated 8/25/16. Reversal unable to locate possibly under liquidation in Greece | 7100-000 | | ($27.67) | $1,076,463.67 |

Page Subtotals: $0.00   ($673.16)

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX0238 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/16 | 20199 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 70 representing a payment of <3%> per court order dated 8/25/16. Reversal unable to locate possibly under liquidation in Greece | 7100-000 | | ($27.03) | $1,076,490.70 |
| 12/29/16 | 20200 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 71 representing a payment of <3%> per court order dated 8/25/16. Reversal unable to locate possibly under liquidation in Greece | 7100-000 | | ($60.75) | $1,076,551.45 |
| 12/29/16 | 20202 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 73 representing a payment of <3%> per court order dated 8/25/16. Reversal unable to locate possibly under liquidation in Greece | 7100-000 | | ($99.32) | $1,076,650.77 |
| 12/29/16 | 20201 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 72 representing a payment of <3%> per court order dated 8/25/16. Reversal unable to locate possibly under liquidation in Greece | 7100-000 | | ($124.49) | $1,076,775.26 |
| 12/29/16 | 20203 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Third Interim distribution to claim 74 representing a payment of <3%> per court order dated 8/25/16. Reversal unable to locate possibly under liquidation in Greece | 7100-000 | | ($51.88) | $1,076,827.14 |
| 12/29/16 | 20191 | CHARTIS MARINE ADJUSTERS INC. 175 WATER STREET- 15TH FLOOR NEW YORK, NY 10038 | Third Interim distribution to claim 62 representing a payment of <3%> per court order dated 8/25/16. Reversal company no longer active based on research | 7100-000 | | ($2,588.95) | $1,079,416.09 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($2,952.42) |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/16 | 20188 | AMERICAN HULL INSURANCE SYNDICATE EILEEN FELLIN, CLAIMS MANAGER 30 BROAD STREET, 7TH FLOOR NEW YORK, NY  10004 | Third Interim distribution to claim 56 representing a payment of <3%> per court order dated 8/25/16. Reversal company no longer active based on research | 7100-000 | | ($837.78) | $1,080,253.87 |
| 12/29/16 | 20210 | NYS DEPT OF TAX AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205 | Third Interim distribution to claim 84 representing a payment of <3%> per court order dated 8/25/16. Reversal check $0 amount | 7100-000 | | $0.00 | $1,080,253.87 |
| 01/04/17 | 20223 | Iron Mountain Tenaglia & Hunt, P.A. 395 West Passaic Street, Suite 205 Rochelle Park, NJ 07662 | account claim #: 464560499 - storage invoice | 2410-000 | | $4,679.31 | $1,075,574.56 |
| 02/01/17 | 20215 | O. W. Bunker & Trading A/S O.W. Bunker & Trading A/S C/O Frank Dicastri, Esq. Foley & Lardner Llp 777 East Wisconsin Avenue Milwaukee, Wi 53202 | Third Interim distribution to claim 94 representing a payment of <3%> per court order dated 8/25/16. Reversal | 7100-000 | | ($525.00) | $1,076,099.56 |
| 02/01/17 | 20213 | H. Cegielski -- Service Sp. Zo. O. H. Cegielski -- Service Sp. Zo.O. C/O K&L Gates Llp Attn: Eunice Rim Hudson, Esq. 599 Lexington Ave. New York, Ny 10022 | Third Interim distribution to claim 92 representing a payment of <3%> per court order dated 8/25/16. Reversal | 7100-000 | | ($900.00) | $1,076,999.56 |
| 02/01/17 | 20208 | DIAMOND SHIP MANAGEMENT N. V. OUDE LEEUWENRUI 7-11 B-2000 ANTWERP, BELGIUM | Third Interim distribution to claim 81 representing a payment of <3%> per court order dated 8/25/16. Reversal | 7100-000 | | ($23,245.50) | $1,100,245.06 |
| 02/01/17 | 20205 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal | 7100-000 | | ($4.08) | $1,100,249.14 |
| 02/01/17 | 20187 | IHI MARINE CO. LTD MSC CENTER BLDG. 3-22-23 KAIGAN MINATO-KU TOKYO 108-0022, JAPAN | Third Interim distribution to claim 54 representing a payment of <3%> per court order dated 8/25/16. Reversal Check returned in mail received 3.23.17 from Tokyo as unknown | 7100-000 | | ($966.91) | $1,101,216.05 |

Page Subtotals: $0.00  ($21,799.96)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/17 | 20181 | SMART CREWING 19, GENERAL OZEROV STR., 3RD FLOOR KALININGRAD, RUSSIA  236000 | Third Interim distribution to claim 30 representing a payment of <3%> per court order dated 8/25/16. Reversal | 7100-000 | | ($54.63) | $1,101,270.68 |
| 02/01/17 | 20180 | SHANGHAI DAN MARINE I/E CO. LTD ROOM#1101, 11 FLR DONGFANG MANSION, NO 1500 CENTURY AVENUE PU DONG, SHANGHAI P.R. CHINA, 200122 | Third Interim distribution to claim 28 representing a payment of <3%> per court order dated 8/25/16. Reversal | 7100-000 | | ($293.62) | $1,101,564.30 |
| 02/01/17 | 20179 | NORDIC FLOW CONTROL PTE LTD. TEBAN GARDENS CRESCENT, SINGAPORE  608922 | Third Interim distribution to claim 26 representing a payment of <3%> per court order dated 8/25/16. Reversal | 7100-000 | | ($1,395.00) | $1,102,959.30 |
| 02/01/17 | 20177 | SPACE ELETRONICS LTD 6 SOTIROS DIOS STR. 18535 PIRAEUS GREECE | Third Interim distribution to claim 24 representing a payment of <3%> per court order dated 8/25/16. Reversal | 7100-000 | | ($135.57) | $1,103,094.87 |
| 02/01/17 | 20169 | CS & ASSOCIATES LTD. G. SKOUZE STR. 185-36 PIRAEUS GREECE | Third Interim distribution to claim 15 representing a payment of <3%> per court order dated 8/25/16. Reversal | 7100-000 | | ($38.82) | $1,103,133.69 |
| 02/01/17 | 20168 | WARTSILA UK LTD. 30 BRUNEL WAY SEGENSWORTH, FAREHAM PO157DX ENGLAND | Third Interim distribution to claim 12 representing a payment of <3%> per court order dated 8/25/16. Reversal | 7100-000 | | ($91.66) | $1,103,225.35 |
| 02/01/17 | 20167 | METALOCK ENGINEERING (QINGDAO) LTD. ADD: 5#, JINGANGSHAN ROAD, KONGGANG INDU QINGDAO, 266109 CHINA | Third Interim distribution to claim 11 representing a payment of <3%> per court order dated 8/25/16. Reversal | 7100-000 | | ($723.00) | $1,103,948.35 |
| 02/01/17 | 20166 | MYLAKI SHIPPING AGENCY (HEAD OFFICE) 43, IROON POLYTECHNIOU AVENUE, 185 35 PIRAEUS, GREECE | Third Interim distribution to claim 9 representing a payment of <3%> per court order dated 8/25/16. Reversal | 7100-000 | | ($347.01) | $1,104,295.36 |
| 07/05/17 | 139 | MUFG UNION BANK | Return of excess bank charges from Union Bank | 1221-000 | $17.70 | | $1,104,313.06 |

UST Form 101-7-TDR (10/1/2010) *(Page: 205)*

Page Subtotals:          $17.70     ($3,079.31)

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/06/17 | 20224 | International Sureties Ltd. 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | Ch 7 blanket bond renewal Bond #016030120 Reversal Correction needed for bond disbursement voiding all checks and recalculating all | 2300-000 | | ($1,578.08) | $1,105,891.14 |
| 07/06/17 | 20224 | International Sureties Ltd. 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | Ch 7 blanket bond renewal Bond #016030120 | 2300-000 | | $1,578.08 | $1,104,313.06 |
| 07/06/17 | 20225 | International Sureties Ltd. 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | Ch 7 Blanket Bond Premium Bond No.:  016030120 | 2300-000 | | $1,590.20 | $1,102,722.86 |
| 04/02/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,972.60 | $1,099,750.26 |
| 05/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,876.71 | $1,096,873.55 |
| 06/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,972.60 | $1,093,900.95 |
| 07/02/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,876.71 | $1,091,024.24 |
| 08/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,972.60 | $1,088,051.64 |
| 09/04/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,972.60 | $1,085,079.04 |
| 10/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,876.71 | $1,082,202.33 |
| 11/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,972.60 | $1,079,229.73 |
| 07/17/19 | 20226 | International Sureties Ltd. 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | Bond # 016030120 6/19/19 to 6/19/20 | 2300-000 | | $853.77 | $1,078,375.96 |
| | | | Page Subtotals: | | $0.00 | $25,937.10 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 206)*

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name:  EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name:  SALVATORE LAMONICA

Bank Name:  EmpireNationalBank

Account Number/CD#:  XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/19/19 | 140 | Mizuho Bank Ltd. through JP Morgan Chase as intermediary Bank | Turnover of account funds | 1229-000 | $360,355.99 | | $1,438,731.95 |
| 08/07/19 | 20227 | CHOI & KIM GWANGHWAMIN OFFICIA BLDG., 10th Fl. 163, SHINMUNNO 1-GA JONGNO-GU, SEOUL SOUTH KOREA | Payment to Choi & Kim Per Order dated 4.23.18 docket # 1107 | 3210-000 | | $1,000.00 | $1,437,731.95 |
| 07/01/20 | | Transfer from Acct # xxxxxx0369 | Transfer of Funds to Close Account | 9999-000 | $869,731.49 | | $2,307,463.44 |
| 07/01/20 | | Transfer from Acct # xxxxxx0892 | Transfer of Funds to Close Account | 9999-000 | $6,544.99 | | $2,314,008.43 |
| 07/01/20 | | Transfer from Acct # xxxxxxx0914 | Transfer of Funds to Close Account | 9999-000 | $1,947.14 | | $2,315,955.57 |
| 07/01/20 | | Transfer from Acct # xxxxxxx0952 | Transfer of Funds to Close Account | 9999-000 | $4,226.70 | | $2,320,182.27 |
| 07/01/20 | | Transfer from Acct # xxxxxx0985 | Transfer of Funds to Close Account | 9999-000 | $50,000.00 | | $2,370,182.27 |
| 07/01/20 | | Transfer from Acct # xxxxxx1187 | Transfer of Funds to Close Account | 9999-000 | $249,461.74 | | $2,619,644.01 |
| 07/01/20 | 20228 | SALVATORE LAMONICA LAMONICA HERBST & MANISCALCO, LLP 3305 JERUSALEM AVENUE, WANTAGH, NY  11793 | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 2100-000 | | $104,276.46 | $2,515,367.55 |
| 07/01/20 | 20229 | LAMONICA HERBST & MANISCALCO, LLP 3305 JERUSALEM AVENUE SUITE 201 WANTAGH, NY  11793 | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3110-000 | | $380,998.25 | $2,134,369.30 |
| 07/01/20 | 20230 | LAMONICA HERBST & MANISCALCO, LLP 3305 JERUSALEM AVENUE SUITE 201 WANTAGH, NY  11793 | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3110-000 | | $46,730.46 | $2,087,638.84 |

Page Subtotals:                                                $1,542,268.05      $533,005.17

UST Form 101-7-TDR (10/1/2010) *(Page: 207)*

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 2

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

    Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/20 | 20231 | LAMONICA HERBST & MANISCALCO, LLP<br>3305 JERUSALEM AVENUE<br>SUITE 201<br>WANTAGH, NY 11793 | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3120-000 | | $3,272.59 | $2,084,366.25 |
| 07/01/20 | 20232 | Data In Stream | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 2410-000 | | $2,200.00 | $2,082,166.25 |
| 07/01/20 | 20233 | Clerk of the Court | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 2700-000 | | $17,750.00 | $2,064,416.25 |
| 07/01/20 | 20234 | DLA PIPER LLP<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3210-000 | | $19,325.85 | $2,045,090.40 |
| 07/01/20 | 20235 | DLA PIPER LLP<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3210-000 | | $3,701.15 | $2,041,389.25 |
| 07/01/20 | 20236 | DLA PIPER LLP<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3210-000 | | $22,199.97 | $2,019,189.28 |
| 07/01/20 | 20237 | DLA PIPER LLP<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3210-000 | | $6,938.00 | $2,012,251.28 |
| 07/01/20 | 20238 | LAW OFFICES OF CHOI & KIM | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3210-000 | | $9,362.40 | $2,002,888.88 |
| 07/01/20 | 20239 | LAW OFFICES OF CHOI & KIM | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3210-000 | | $1,317.20 | $2,001,571.68 |

Page Subtotals:    $0.00    $86,067.16

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/20 | 20240 | DLA PIPER LLP 1251 AVENUE OF THE AMERICAS NEW YORK, NY  10020 | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3220-000 | | $107.85 | $2,001,463.83 |
| 07/01/20 | 20241 | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC 1065 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK, NY  10018 | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3310-000 | | $6,935.02 | $1,994,528.81 |
| 07/01/20 | 20242 | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC 1065 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK, NY  10018 | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3310-000 | | $9,427.96 | $1,985,100.85 |
| 07/01/20 | 20243 | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC 1065 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK, NY  10018 | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3310-000 | | $1,720.92 | $1,983,379.93 |
| 07/01/20 | 20244 | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC 1065 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK, NY  10018 | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3310-000 | | $48,038.50 | $1,935,341.43 |
| 07/01/20 | 20245 | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC 1065 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK, NY  10018 | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 3320-000 | | $124.56 | $1,935,216.87 |
| 07/01/20 | 20246 | WATERFRONT CHARTERING INTL LTD. SUITE 103-2420 MARINE DR. WEST VANCOUVER BC V7V B1 CANADA | Final distribution to claim 1 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $1,116.54 | $1,934,100.33 |
| 07/01/20 | 20247 | KEESAL YOUNG & LOGAN PC PHILIP LEMPRIERE 1301 FIFTH AVENUE, SUITE 1515 SEATTLE, WA  98101 | Final distribution to claim 2 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $955.11 | $1,933,145.22 |

Page Subtotals: $0.00 $68,426.46

UST Form 101-7-TDR (10/1/2010) (Page: 209)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/20 | 20248 | DAVIES WARD PHILLIPS & VINEBERG LLP ATTN: EXECUTIVE DIRECTOR ANITA BOEHM 625 MADISON AVENUE, 12TH FLR NEW YORK, NY 10022 | Final distribution to claim 3 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $435.61 | $1,932,709.61 |
| 07/01/20 | 20249 | FUJI TRADING CO. LTD. 6, FUKAEHAMAMACHI, HIGASHINADA-KU KOBE, JAPAN POST CODE 658-0023 | Final distribution to claim 4 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $374.10 | $1,932,335.51 |
| 07/01/20 | 20250 | VALPARAISO SHIP SERVICES S. A. CALLE TERCERA NO. 820 PLACILLA VALPARAISO, CHILI | Final distribution to claim 5 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $205.65 | $1,932,129.86 |
| 07/01/20 | 20251 | TRIANGLE FINE INC. 7720 N.W 53RD STREET MIAMI, FL 33166 | Final distribution to claim 7 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $109.75 | $1,932,020.11 |
| 07/01/20 | 20252 | NAVAL RADIO LIMITADA MR. ANDREY GORIACHEV COCHRANE STREET #639 OFFICE 57 VALPARAISO, CHILE | Final distribution to claim 8 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $478.36 | $1,931,541.75 |
| 07/01/20 | 20253 | MYLAKI SHIPPING AGENCY (HEAD OFFICE) 43, IROON POLYTECHNIOU AVENUE, 185 35 PIRAEUS, GREECE | Final distribution to claim 9 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $734.66 | $1,930,807.09 |
| 07/01/20 | 20254 | METALOCK ENGINEERING (QINGDAO) LTD. ADD: 5#, JINGANGSHAN ROAD, KONGGANG INDU QINGDAO, 266109 CHINA | Final distribution to claim 11 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $3,699.66 | $1,927,107.43 |

Page Subtotals: $0.00  $6,037.79

UST Form 101-7-TDR (10/1/2010) (Page: 210)

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/20 | 20255 | WARTSILA UK LTD. 30 BRUNEL WAY SEGENSWORTH, FAREHAM PO157DX ENGLAND | Final distribution to claim 12 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $346.82 | $1,926,760.61 |
| 07/01/20 | 20256 | CS & ASSOCIATES LTD. G. SKOUZE STR. 185-36 PIRAEUS GREECE | Final distribution to claim 15 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $82.19 | $1,926,678.42 |
| 07/01/20 | 20257 | PAGE & JONES 52 JACKSON STR, MOBIL  36602 | Final distribution to claim 16 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $2,830.30 | $1,923,848.12 |
| 07/01/20 | 20258 | EASTWIND LIMITED 2-2-1, UCHISAIWAI-CHO, CHIYODA-KU TOKYO, JAPAN | Final distribution to claim 17 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $32,020.27 | $1,891,827.85 |
| 07/01/20 | 20259 | STEPHENSON HARWOOD & LO 18th Floor, United Centre 95 Queensway Hong Kong Attn:  Sandy Sze | Final distribution to claim 18 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $578.00 | $1,891,249.85 |
| 07/01/20 | 20260 | Ashland Water Technology div of Ashland Inc Collection Dept P O Box 2219 Columbus, Oh  43216 | Final distribution to claim 19 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $860.39 | $1,890,389.46 |
| 07/01/20 | 20261 | CHOI & KIM GWANGHWAMIN OFFICIA BLDG., 10th Fl. 163, SHINMUNNO 1-GA JONGNO-GU, SEOUL SOUTH KOREA | Final distribution to claim 20 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $491.05 | $1,889,898.41 |

Page Subtotals: $0.00 $37,209.02

Page: 133

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/20 | 20262 | THOR DAHL MANAGEMENT AS C/O HOLLAND & KNIGHT LLP 195 BROADWAY NEW YORK, NY  10007 ATTN: ARTHUR E. ROSENBERG | Final distribution to claim 21 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $17,534.32 | $1,872,364.09 |
| 07/01/20 | 20263 | RICHARD M. LEMANSKI 3 KATHLEEN ROAD SHELTON, CT  06484 | Final distribution to claim 23 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $9,383.63 | $1,862,980.46 |
| 07/01/20 | 20264 | SPACE ELETRONICS LTD 6 SOTIROS DIOS STR. 18535 PIRAEUS GREECE | Final distribution to claim 24 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $693.74 | $1,862,286.72 |
| 07/01/20 | 20265 | MACGREGOR GBR LTD MR. C.N. BYLES, 1ST FLOOR POWER HOUSE, SILVERLINK BUSINESS PK WALLSEND, TYNE & WEAR NE28 9ND, ENGLAND | Final distribution to claim 25 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $1,643.44 | $1,860,643.28 |
| 07/01/20 | 20266 | NORDIC FLOW CONTROL PTE LTD. TEBAN GARDENS CRESCENT, SINGAPORE  608922 | Final distribution to claim 26 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $2,953.35 | $1,857,689.93 |
| 07/01/20 | 20267 | SHANGHAI DAN MARINE I/E CO. LTD ROOM#1101, 11 FLR DONGFANG MANSION, NO 1500 CENTURY AVENUE PU DONG, SHANGHAI P.R. CHINA, 200122 | Final distribution to claim 28 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $1,502.48 | $1,856,187.45 |
| 07/01/20 | 20268 | SMART CREWING 19, GENERAL OZEROV STR., 3RD FLOOR KALININGRAD, RUSSIA  236000 | Final distribution to claim 30 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $115.66 | $1,856,071.79 |

Page Subtotals: $0.00   $33,826.62

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: **134**

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/20 | 20269 | Kalmia Shipping Corporation c/o Barry J. Roy, Esq. Rabinowitz, Lubetkin & Tully, LLC 293 Eisenhower Parkway, Suite 100 Livingston, New Jersey 07039 | Final distribution to claim 37 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $56,484.09 | $1,799,587.70 |
| 07/01/20 | 20270 | Neon Shipping Inc. c/o Lennon Murphy & Lennon, LLC 2425 Post Road, Suite 302 Southport, CT 06890 | Final distribution to claim 39 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $213,736.85 | $1,585,850.85 |
| 07/01/20 | 20271 | BALUCO S. A. 182 ANDROUTSOU STR, 18535 PIRAEUS GREECE | Final distribution to claim 51 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $1,561.98 | $1,584,288.87 |
| 07/01/20 | 20272 | FALKLAND ISLANDS COMPANY CROZIER PLACE FALKLAND ISLANDS, SOUTH ATLANTIC FIQQ1ZZ PORT STANLEY UNITED KINGDOM 500 | Final distribution to claim 52 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $932.81 | $1,583,356.06 |
| 07/01/20 | 20273 | TERMINAL SHIPPING COMPANY INC.- PHILADELPHIA 38 SO. 3RD STREET, PA 19106 PHILADELPHIA UNITED STATES | Final distribution to claim 53 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $386.95 | $1,582,969.11 |
| 07/01/20 | 20274 | IHI MARINE CO. LTD MSC CENTER BLDG. 3-22-23 KAIGAN MINATO-KU TOKYO 108-0022, JAPAN | Final distribution to claim 54 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $3,658.55 | $1,579,310.56 |
| 07/01/20 | 20275 | AMERICAN HULL INSURANCE SYNDICATE EILEEN FELLIN, CLAIMS MANAGER 30 BROAD STREET, 7TH FLOOR NEW YORK, NY 10004 | Final distribution to claim 56 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $4,287.02 | $1,575,023.54 |

Page Subtotals: $0.00  $281,048.25

UST Form 101-7-TDR (10/1/2010) *(Page: 213)*

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/20 | 20276 | VII 444 MADISON LESSEE LLC C/O GREENBERG TRAURIG LLC 200 PARK AVENUE NEW YORK, NY  10166-0005 ATTN: DANIEL J. ANSELL ESQ. | Final distribution to claim 58 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $86,734.55 | $1,488,288.99 |
| 07/01/20 | 20277 | AOZORA BANK LTD 3-1, KUDAN-MINAMI 1-CHOME CHIYODA-KU, TOKYO, JAPAN ATTN: SUSAN MINEHAN | Final distribution to claim 60 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $1,364,950.77 | $123,338.22 |
| 07/01/20 | 20278 | CHARTIS MARINE ADJUSTERS INC. 175 WATER STREET- 15TH FLOOR NEW YORK, NY  10038 | Final distribution to claim 62 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $13,247.92 | $110,090.30 |
| 07/01/20 | 20279 | INTERSTATE MARINE SUPPLY INC. C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK, NY  10074 | Final distribution to claim 63 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $486.37 | $109,603.93 |
| 07/01/20 | 20280 | GULF MARINE & INDUSTRIAL SUPPLIES INC. C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK, NY  10074 | Final distribution to claim 64 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $1,245.20 | $108,358.73 |
| 07/01/20 | 20281 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 65 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $298.33 | $108,060.40 |
| 07/01/20 | 20282 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 66 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $227.80 | $107,832.60 |
| 07/01/20 | 20283 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 67 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $186.78 | $107,645.82 |

Page Subtotals:                    $0.00        $1,467,377.72

UST Form 101-7-TDR (10/1/2010) *(Page: 214)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/20 | 20284 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 68 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $28.40 | $107,617.42 |
| 07/01/20 | 20285 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 69 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $95.48 | $107,521.94 |
| 07/01/20 | 20286 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 70 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $93.25 | $107,428.69 |
| 07/01/20 | 20287 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 71 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $209.60 | $107,219.09 |
| 07/01/20 | 20288 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 72 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $429.56 | $106,789.53 |
| 07/01/20 | 20289 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 73 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $342.70 | $106,446.83 |
| 07/01/20 | 20290 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 74 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $179.00 | $106,267.83 |
| 07/01/20 | 20291 | ARGO G.FYTILIS CO. TRAVEL & TOURIST BUREAU 10 XENOFONTOS, ATHENS  10557 GREECE | Final distribution to claim 75 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $1,150.33 | $105,117.50 |

Page Subtotals:  $0.00   $2,528.32

UST Form 101-7-TDR (10/1/2010) *(Page: 215)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/20 | 20292 | NIPPON KAIJI KYOKAI HEAD OFFICE ADMINISTRATION CEN 4-7, KIOI-CHO, CHIYODA-KU TOKYO 102-8567, JAPAN | Final distribution to claim 77 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $8.64 | $105,108.86 |
| 07/01/20 | 20293 | E. C. M. SHIP CHANDLER OUSMANE DIA-SICAP MERMOZ NO. 7709, DAKAR-SENEGAL | Final distribution to claim 78 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $2,217.40 | $102,891.46 |
| 07/01/20 | 20294 | T. RAMPTON MARINEHUB 14 JALAN TUKANG, SINGAPORE 619253 | Final distribution to claim 79 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $1,657.48 | $101,233.98 |
| 07/01/20 | 20295 | DIAMOND SHIP MANAGEMENT N. V. OUDE LEEUWENRUI 7-11 B-2000 ANTWERP, BELGIUM | Final distribution to claim 81 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $49,213.03 | $52,020.95 |
| 07/01/20 | 20296 | ANDROS SHIP REPAIRS VI.PA SCHISTOU - STR.3 PERAMA, GREECE | Final distribution to claim 83 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $8,809.03 | $43,211.92 |
| 07/01/20 | 20297 | NYS DEPT OF TAX AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205 | Final distribution to claim 84 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $201.75 | $43,010.17 |
| 07/01/20 | 20298 | Ashland Water Technology div of Ashland Inc Collection Dept P O Box 2219 Columbus, Oh  43216 | Final distribution to claim 85 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $6,240.38 | $36,769.79 |

Page Subtotals:                                    $0.00          $68,347.71

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/20 | 20299 | Man Diesel North America Inc. Kennedys CMK 120 Mountain View Boulevard, Po Box 650 Basking Ridge, NJ 07920 Attn: Christopher H. Mansuy | Final distribution to claim 91 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $2,156.75 | $34,613.04 |
| 07/01/20 | 20300 | H. Cegielski -- Service Sp. Zo. O. H. Cegielski -- Service Sp. Zo.O. C/O K&L Gates Llp Attn: Eunice Rim Hudson, Esq. 599 Lexington Ave. New York, Ny 10022 | Final distribution to claim 92 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $3,105.39 | $31,507.65 |
| 07/01/20 | 20301 | American Bureau Of Shipping Attn: Legal Department 16855 Northchase Drive Houston, Tx 77060 | Final distribution to claim 93 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $2,010.78 | $29,496.87 |
| 07/01/20 | 20302 | O. W. Bunker & Trading A/S O.W. Bunker & Trading A/S C/O Frank Dicastri, Esq. Foley & Lardner Llp 777 East Wisconsin Avenue Milwaukee, Wi 53202 | Final distribution to claim 94 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $2,686.48 | $26,810.39 |
| 07/01/20 | 20303 | Kantoh Kaiun Co., Ltd.,Successor To Artemis Lines C/O Clark Atcheson & Reisert Attorneys Attn: Frank A. Atcheson, Aty. For Kantoh 7800 River Road North Bergen, Nj 07047 | Final distribution to claim 95 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 | 7100-000 | | $26,810.39 | $0.00 |
| 07/29/20 | 20269 | Kalmia Shipping Corporation c/o Barry J. Roy, Esq. Rabinowitz, Lubetkin & Tully, LLC 293 Eisenhower Parkway, Suite 100 Livingston, New Jersey  07039 | Final distribution to claim 37 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($56,484.09) | $56,484.09 |
| 07/29/20 | 20258 | EASTWIND LIMITED 2-2-1, UCHISAIWAI-CHO, CHIYODA-KU TOKYO, JAPAN | Final distribution to claim 17 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($32,020.27) | $88,504.36 |

Page Subtotals:                    $0.00        ($51,734.57)

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/29/20 | | Eastwind Limited | Final distribution per Court Order<br>replaces check 20258 | 7100-000 | | $32,020.27 | $56,484.09 |
| 07/29/20 | 20304 | Rabinowitz, Lubetkin & Tully, L.L.C. | for Client Kalmia Shipping's final distribution<br>Replaces check # 20269 | 7100-000 | | $56,484.09 | $0.00 |
| 09/15/20 | 20270 | Neon Shipping Inc.<br>c/o Lennon Murphy & Lennon, LLC<br>2425 Post Road, Suite 302<br>Southport, CT  06890 | Final distribution to claim 39 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal confirmed with creditors attorney check was never received stopping payment and issuing new | 7100-000 | | ($213,736.85) | $213,736.85 |
| 09/15/20 | 20305 | Neon Shipping Inc.<br>c/o Lennon Murphy & Phillips, LLC<br>Westport CT 06880 | Final distribution to claim 39 or final professional fees/expenses awarded pursuant to order dated 6.17.20<br><br>replaces check 20270 | 7100-000 | | $213,736.85 | $0.00 |
| 10/08/20 | 20302 | O. W. Bunker & Trading A/S<br>O.W. Bunker & Trading A/S<br>C/O Frank Dicastri, Esq.<br>Foley & Lardner Llp<br>777 East Wisconsin Avenue<br>Milwaukee, Wi 53202 | Final distribution to claim 94 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($2,686.48) | $2,686.48 |
| 10/08/20 | 20301 | American Bureau Of Shipping<br>Attn: Legal Department<br>16855 Northchase Drive<br>Houston, Tx 77060 | Final distribution to claim 93 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($2,010.78) | $4,697.26 |
| 10/08/20 | 20299 | Man Diesel North America Inc.<br>Kennedys CMK<br>120 Mountain View Boulevard, Po Box 650<br>Basking Ridge, NJ 07920<br>Attn: Christopher H. Mansuy | Final distribution to claim 91 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($2,156.75) | $6,854.01 |

Page Subtotals:                    $0.00            $81,650.35

UST Form 101-7-TDR (10/1/2010) *(Page: 218)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/20 | 20298 | Ashland Water Technology div of Ashland Inc Collection Dept P O Box 2219 Columbus, Oh  43216 | Final distribution to claim 85 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($6,240.38) | $13,094.39 |
| 10/08/20 | 20296 | ANDROS SHIP REPAIRS VI.PA SCHISTOU - STR.3 PERAMA, GREECE | Final distribution to claim 83 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($8,809.03) | $21,903.42 |
| 10/08/20 | 20295 | DIAMOND SHIP MANAGEMENT N. V. OUDE LEEUWENRUI 7-11 B-2000 ANTWERP, BELGIUM | Final distribution to claim 81 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($49,213.03) | $71,116.45 |
| 10/08/20 | 20294 | T. RAMPTON MARINEHUB 14 JALAN TUKANG, SINGAPORE 619253 | Final distribution to claim 79 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($1,657.48) | $72,773.93 |
| 10/08/20 | 20293 | E. C. M. SHIP CHANDLER OUSMANE DIA-SICAP MERMOZ NO. 7709, DAKAR-SENEGAL | Final distribution to claim 78 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($2,217.40) | $74,991.33 |
| 10/08/20 | 20292 | NIPPON KAIJI KYOKAI HEAD OFFICE ADMINISTRATION CEN 4-7, KIOI-CHO, CHIYODA-KU TOKYO 102-8567, JAPAN | Final distribution to claim 77 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($8.64) | $74,999.97 |
| 10/08/20 | 20290 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 74 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($179.00) | $75,178.97 |
| 10/08/20 | 20289 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 73 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($342.70) | $75,521.67 |

| | | Page Subtotals: | | | $0.00 | ($68,667.66) | |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047
Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421
For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0238
Checking Account
Blanket Bond (per case limit): $68,407,174.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/20 | 20288 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 72 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($429.56) | $75,951.23 |
| 10/08/20 | 20287 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 71 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($209.60) | $76,160.83 |
| 10/08/20 | 20286 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 70 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($93.25) | $76,254.08 |
| 10/08/20 | 20285 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 69 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($95.48) | $76,349.56 |
| 10/08/20 | 20284 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 68 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($28.40) | $76,377.96 |
| 10/08/20 | 20283 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 67 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($186.78) | $76,564.74 |
| 10/08/20 | 20282 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 66 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($227.80) | $76,792.54 |
| 10/08/20 | 20281 | VIMAR TRADING LTD. PANIKOS FAKONTIS SKOUZE 6, PIRAEUS GREECE, 18536 | Final distribution to claim 65 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($298.33) | $77,090.87 |

Page Subtotals:    $0.00    ($1,569.20)

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/20 | 20280 | GULF MARINE & INDUSTRIAL SUPPLIES INC. C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK, NY 10074 | Final distribution to claim 64 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($1,245.20) | $78,336.07 |
| 10/08/20 | 20279 | INTERSTATE MARINE SUPPLY INC. C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK, NY 10074 | Final distribution to claim 63 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($486.37) | $78,822.44 |
| 10/08/20 | 20278 | CHARTIS MARINE ADJUSTERS INC. 175 WATER STREET- 15TH FLOOR NEW YORK, NY 10038 | Final distribution to claim 62 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($13,247.92) | $92,070.36 |
| 10/08/20 | 20277 | AOZORA BANK LTD 3-1, KUDAN-MINAMI 1-CHOME CHIYODA-KU, TOKYO, JAPAN ATTN: SUSAN MINEHAN | Final distribution to claim 60 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($1,364,950.77) | $1,457,021.13 |
| 10/08/20 | 20275 | AMERICAN HULL INSURANCE SYNDICATE EILEEN FELLIN, CLAIMS MANAGER 30 BROAD STREET, 7TH FLOOR NEW YORK, NY 10004 | Final distribution to claim 56 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($4,287.02) | $1,461,308.15 |
| 10/08/20 | 20274 | IHI MARINE CO. LTD MSC CENTER BLDG. 3-22-23 KAIGAN MINATO-KU TOKYO 108-0022, JAPAN | Final distribution to claim 54 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($3,658.55) | $1,464,966.70 |
| 10/08/20 | 20273 | TERMINAL SHIPPING COMPANY INC.- PHILADELPHIA 38 SO. 3RD STREET, PA 19106 PHILADELPHIA UNITED STATES | Final distribution to claim 53 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($386.95) | $1,465,353.65 |
| 10/08/20 | 20271 | BALUCO S. A. 182 ANDROUTSOU STR, 18535 PIRAEUS GREECE | Final distribution to claim 51 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($1,561.98) | $1,466,915.63 |

Page Subtotals: $0.00 ($1,389,824.76)

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/20 | 20268 | SMART CREWING<br>19, GENERAL OZEROV STR., 3RD FLOOR<br>KALININGRAD, RUSSIA 236000 | Final distribution to claim 30 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($115.66) | $1,467,031.29 |
| 10/08/20 | 20267 | SHANGHAI DAN MARINE I/E CO. LTD<br>ROOM#1101, 11 FLR<br>DONGFANG MANSION,<br>NO 1500 CENTURY AVENUE PU DONG, SHANGHAI<br>P.R. CHINA, 200122 | Final distribution to claim 28 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($1,502.48) | $1,468,533.77 |
| 10/08/20 | 20266 | NORDIC FLOW CONTROL PTE LTD.<br>TEBAN GARDENS CRESCENT,<br>SINGAPORE 608922 | Final distribution to claim 26 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($2,953.35) | $1,471,487.12 |
| 10/08/20 | 20265 | MACGREGOR GBR LTD<br>MR. C.N. BYLES, 1ST FLOOR<br>POWER HOUSE, SILVERLINK BUSINESS PK<br>WALLSEND, TYNE & WEAR<br>NE28 9ND, ENGLAND | Final distribution to claim 25 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($1,643.44) | $1,473,130.56 |
| 10/08/20 | 20264 | SPACE ELETRONICS LTD<br>6 SOTIROS DIOS STR. 18535<br>PIRAEUS GREECE | Final distribution to claim 24 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($693.74) | $1,473,824.30 |
| 10/08/20 | 20262 | THOR DAHL MANAGEMENT AS<br>C/O HOLLAND & KNIGHT LLP<br>195 BROADWAY<br>NEW YORK, NY 10007<br>ATTN: ARTHUR E. ROSENBERG | Final distribution to claim 21 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($17,534.32) | $1,491,358.62 |
| 10/08/20 | 20261 | CHOI & KIM<br>GWANGHWAMIN OFFICIA BLDG., 10th Fl.<br>163, SHINMUNNO 1-GA<br>JONGNO-GU, SEOUL<br>SOUTH KOREA | Final distribution to claim 20 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($491.05) | $1,491,849.67 |

Page Subtotals: $0.00   ($24,934.04)

FORM 4
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/20 | 20260 | Ashland Water Technology div of Ashland Inc Collection Dept P O Box 2219 Columbus, Oh  43216 | Final distribution to claim 19 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($860.39) | $1,492,710.06 |
| 10/08/20 | 20256 | CS & ASSOCIATES LTD. G. SKOUZE STR. 185-36 PIRAEUS GREECE | Final distribution to claim 15 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($82.19) | $1,492,792.25 |
| 10/08/20 | 20255 | WARTSILA UK LTD. 30 BRUNEL WAY SEGENSWORTH, FAREHAM PO157DX ENGLAND | Final distribution to claim 12 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($346.82) | $1,493,139.07 |
| 10/08/20 | 20254 | METALOCK ENGINEERING (QINGDAO) LTD. ADD: 5#, JINGANGSHAN ROAD, KONGGANG INDU QINGDAO, 266109 CHINA | Final distribution to claim 11 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($3,699.66) | $1,496,838.73 |
| 10/08/20 | 20253 | MYLAKI SHIPPING AGENCY (HEAD OFFICE) 43, IROON POLYTECHNIOU AVENUE, 185 35 PIRAEUS, GREECE | Final distribution to claim 9 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($734.66) | $1,497,573.39 |
| 10/08/20 | 20252 | NAVAL RADIO LIMITADA MR. ANDREY GORIACHEV COCHRANE STREET #639 OFFICE 57 VALPARAISO, CHILE | Final distribution to claim 8 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($478.36) | $1,498,051.75 |
| 10/08/20 | 20251 | TRIANGLE FINE INC. 7720 N.W 53RD STREET MIAMI, FL  33166 | Final distribution to claim 7 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($109.75) | $1,498,161.50 |

Page Subtotals: $0.00 ($6,311.83)

UST Form 101-7-TDR (10/1/2010) *(Page: 223)*

Page: 145

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/20 | 20250 | VALPARAISO SHIP SERVICES S. A. CALLE TERCERA NO. 820 PLACILLA VALPARAISO, CHILI | Final distribution to claim 5 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($205.65) | $1,498,367.15 |
| 10/08/20 | 20248 | DAVIES WARD PHILLIPS & VINEBERG LLP ATTN: EXECUTIVE DIRECTOR ANITA BOEHM 625 MADISON AVENUE, 12TH FLR NEW YORK, NY  10022 | Final distribution to claim 3 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($435.61) | $1,498,802.76 |
| 10/08/20 | 20247 | KEESAL YOUNG & LOGAN PC PHILIP LEMPRIERE 1301 FIFTH AVENUE, SUITE 1515 SEATTLE, WA  98101 | Final distribution to claim 2 or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 7100-000 | | ($955.11) | $1,499,757.87 |
| 10/08/20 | 20239 | LAW OFFICES OF CHOI & KIM | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 3210-000 | | ($1,317.20) | $1,501,075.07 |
| 10/08/20 | 20238 | LAW OFFICES OF CHOI & KIM | Final distribution or final professional fees/expenses awarded pursuant to court order dated 6.17.20 Reversal | 3210-000 | | ($9,362.40) | $1,510,437.47 |
| 10/23/20 | | Transfer to Acct # xxxxxx0015 | Transfer of Funds | 9999-000 | | $1,510,437.47 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $12,480,980.32 | $12,480,980.32 |
| Less: Bank Transfers/CD's | $7,255,425.93 | $1,510,521.50 |
| Subtotal | $5,225,554.39 | $10,970,458.82 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $5,225,554.39 | $10,970,458.82 |

Page Subtotals:   $0.00   $1,498,161.50

**FORM 4 2-47**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 09-14047 | | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | | Bank Name: EmpireNationalBank | |
| | | Account Number/CD#: XXXXXX0242 | |
| | | Seven Hills LLC | |
| Taxpayer ID No: XX-XXX6421 | | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 06/03/2021 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX8884 | Transfer of Funds | 9999-000 | $555,417.74 | | $555,417.74 |
| 06/03/14 | 21001 | Hahn & Hessen, LLP, as Agent 488 Madison Avenue New York, NY 10022 | Seven Hills Funds per Order dated 3.25.11 | 2990-000 | | $37,500.00 | $517,917.74 |
| 10/25/16 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds - closing account | 9999-000 | | $517,917.74 | $0.00 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $555,417.74 | $555,417.74 |
| Less: Bank Transfers/CD's | $555,417.74 | $517,917.74 |
| Subtotal | $0.00 | $37,500.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $37,500.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0257

HAKUFU SALE

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX8918 | Transfer of Funds | 9999-000 | $1,913,924.75 | | $1,913,924.75 |
| 05/31/13 | | TISDALE LAW OFFICES, LLC | SETTLEMENT WITH PB TANKERS | 7100-000 | | $600,000.00 | $1,313,924.75 |
| 01/21/14 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds from Checking account xxx0257 to Checking account xxx0238 | 9999-000 | | $1,313,924.75 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | $1,913,924.75 | $1,913,924.75 |
| Less: Bank Transfers/CD's | | $1,913,924.75 | $1,313,924.75 |
| Subtotal | | $0.00 | $600,000.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $600,000.00 |

Page Subtotals:                    $1,913,924.75    $1,913,924.75

UST Form 101-7-TDR (10/1/2010) *(Page: 226)*

**FORM 4**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047
Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0261
ANAPA

Taxpayer ID No: XX-XXX6421
For Period Ending: 06/03/2021

Blanket Bond (per case limit): $68,407,174.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX8926 | Transfer of Funds | 9999-000 | $75.51 | | $75.51 |
| 10/22/14 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds to close account | 9999-000 | | $75.51 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $75.51 | $75.51 |
| Less: Bank Transfers/CD's | $75.51 | $75.51 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 227)*

Page Subtotals: $75.51   $75.51

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-14047 | | | | Trustee Name: SALVATORE LAMONICA | | Exhibit 9 |
| --- | --- | --- | --- | --- | --- | --- |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | | | | Bank Name: EmpireNationalBank | | |
| | | | | Account Number/CD#: XXXXXX0276 | | |
| | | | | SULU WIND | | |
| Taxpayer ID No: XX-XXX6421 | | | | Blanket Bond (per case limit): $68,407,174.00 | | |
| For Period Ending: 06/03/2021 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX8934 | Transfer of Funds | 9999-000 | $6.34 | | $6.34 |
| 10/22/14 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds to close out account | 9999-000 | | $6.34 | $0.00 |

| | | | |
| --- | --- | --- | --- |
| | COLUMN TOTALS | $6.34 | $6.34 |
| | Less: Bank Transfers/CD's | $6.34 | $6.34 |
| | Subtotal | $0.00 | $0.00 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $0.00 | $0.00 |

Page Subtotals:                    $6.34          $6.34

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX0280 | |
| | ANAPA - DEMURRAGE | |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0295

SIBUTAN WIND - DEMURRAGE

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 230)*

Page Subtotals:                              $0.00                $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-14047 | | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | | Bank Name: EmpireNationalBank | |
| | | Account Number/CD#: XXXXXX0302 | |
| | | SNOWMASS | |
| Taxpayer ID No: XX-XXX6421 | | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 06/03/2021 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9049 | Transfer of Funds | 9999-000 | $294,409.77 | | $294,409.77 |
| 10/25/16 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds- closing account | 9999-000 | | $294,409.77 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $294,409.77 | $294,409.77 |
| Less: Bank Transfers/CD's | $294,409.77 | $294,409.77 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $294,409.77 | $294,409.77 |

**FORM 4**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0317

DESAN

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9064 | Transfer of Funds | 9999-000 | $34,334.81 | | $34,334.81 |
| 10/25/16 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds - closing account | 9999-000 | | $34,334.81 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $34,334.81 | $34,334.81 |
| Less: Bank Transfers/CD's | $34,334.81 | $34,334.81 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:         $34,334.81     $34,334.81

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX0321 |
| | THORGULL SETTLEMENT |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9148 | Transfer of Funds | 9999-000 | $112,548.02 | | $112,548.02 |
| 10/25/16 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds - closing account | 9999-000 | | $112,548.02 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $112,548.02 | $112,548.02 |
| Less: Bank Transfers/CD's | $112,548.02 | $112,548.02 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:    $112,548.02    $112,548.02

**FORM 4**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 155

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0336

SALE OF GENERATORS

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9304 | Transfer of Funds | 9999-000 | $44,854.88 | | $44,854.88 |
| 10/25/16 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds - closing account | 9999-000 | | $44,854.88 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $44,854.88 | $44,854.88 |
| Less: Bank Transfers/CD's | $44,854.88 | $44,854.88 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:    $44,854.88    $44,854.88

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   **156**

Exhibit 9

| | | |
|---|---|---|
| Case No:  09-14047 | Trustee Name:  SALVATORE LAMONICA | |
| Case Name:  EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name:  EmpireNationalBank | |
| | Account Number/CD#:  XXXXXX0340 | |
| | LIMA - INSURANCE | |
| Taxpayer ID No:  XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending:  06/03/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9494 | Transfer of Funds | 9999-000 | $908,509.21 | | $908,509.21 |
| 01/16/13 | 112 | AON UK LIMITED NST | INSURANCE FUNDS LIMA | 1221-000 | $319,937.93 | | $1,228,447.14 |
| 02/07/13 | 117 | AON INSURANCE | INSURANCE FUNDS - LIMA | 1221-000 | $67,829.94 | | $1,296,277.08 |
| 01/21/15 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds to main account | 9999-000 | | $1,296,277.08 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,296,277.08 | $1,296,277.08 |
| Less: Bank Transfers/CD's | $908,509.21 | $1,296,277.08 |
| Subtotal | $387,767.87 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $387,767.87 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $1,296,277.08 | $1,296,277.08 |

**FORM 4**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-14047 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX0355 | |
| | HARTING - INSURANCE | |
| Taxpayer ID No: XX-XXX6421 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 06/03/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9510 | Transfer of Funds | 9999-000 | $226,916.45 | | $226,916.45 |
| 02/06/13 | 115 | SACH SOLICITORS | SETTLEMENT RE EW HARTING INSURANCE | 1229-000 | $442,128.12 | | $669,044.57 |
| 03/15/13 | 115 | AON LIMITED | AON INSURANCE | 1249-000 | $4,187.76 | | $673,232.33 |
| 10/25/16 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds - closing account | 9999-000 | | $673,232.33 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $673,232.33 | $673,232.33 |
| Less: Bank Transfers/CD's | $226,916.45 | $673,232.33 |
| Subtotal | $446,315.88 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $446,315.88 | $0.00 |

| Page Subtotals: | $673,232.33 | $673,232.33 |
|---|---|---|

FORM 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0369

DAEWOO

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9775 | Transfer of Funds | 9999-000 | $3,369,731.49 | | $3,369,731.49 |
| 03/26/13 | | COSCO (SHANGHAI) SHIPYARD CO., LTD. 2600, LONGWU ROAD SHANGHAI, CHINA 200231 | SETTLEMENT OF COSCO SHIPYARD CLAIM PER SO ORDERED STIPULATION DATED 3/25/13 | 7100-000 | | $500,000.00 | $2,869,731.49 |
| 03/27/13 | | TOKYO STAR BANK BLANK ROME LLP (JEREMY HARWOOD, ESQ.) 405 LEXINGTON AVENUE NEW YORK, NY 10174-0208 | SETTLEMENT OF TOKOYO CLAIM PER SO ORDERED STIPULATION DATED MARCH 25, 2013 | 7100-000 | | $2,000,000.00 | $869,731.49 |
| 07/01/20 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds to Close Account | 9999-000 | | $869,731.49 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $3,369,731.49 | $3,369,731.49 |
| Less: Bank Transfers/CD's | $3,369,731.49 | $869,731.49 |
| Subtotal | $0.00 | $2,500,000.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $2,500,000.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 237)*

Page Subtotals: $3,369,731.49   $3,369,731.49

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0374

AOZORA SETTLEMENT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9957 | Transfer of Funds | 9999-000 | $74,915.97 | | $74,915.97 |
| 06/20/12 | | Transfer from Acct# XXXXXX0238 | TRANSFER TO COVER AOZORA SETTLEMENT AMOUNT | 9999-000 | $84.03 | | $75,000.00 |
| 06/27/12 | 118 | AOZORA | AOZORA SETTLEMENT FUNDS | 1249-000 | $800,000.00 | | $875,000.00 |
| 07/10/12 | | AOZORA | AOZORA SETTLEMENT WIRE TRANSFER ACTUALLY OCCURRED ON 6/21/12 | 2990-000 | | $75,000.00 | $800,000.00 |
| 01/21/15 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds to main account to close aozora settlement account | 9999-000 | | $800,000.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $875,000.00 | $875,000.00 |
| Less: Bank Transfers/CD's | $75,000.00 | $800,000.00 |
| Subtotal | $800,000.00 | $75,000.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $800,000.00 | $75,000.00 |

Page Subtotals: $875,000.00   $875,000.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0892

H&M INSURANCE - SWIFT FAVOUR

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/13 | 113 | AON UK LIMITED NST | INSURANCE FUNDS - SWIFT FAVOUR | 1221-000 | $6,544.99 | | $6,544.99 |
| 07/01/20 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds to Close Account | 9999-000 | | $6,544.99 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $6,544.99 | $6,544.99 |
| Less: Bank Transfers/CD's | $0.00 | $6,544.99 |
| Subtotal | $6,544.99 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $6,544.99 | $0.00 |

Page Subtotals:                                       $6,544.99        $6,544.99

**FORM 4**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047                                                     Trustee Name: SALVATORE LAMONICA                    Exhibit 9

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION      Bank Name: EmpireNationalBank

                                                                     Account Number/CD#: XXXXXX0914

                                                                     H&M INSURANCE - ARABIAN WIND

Taxpayer ID No: XX-XXX6421                                            Blanket Bond (per case limit): $68,407,174.00

For Period Ending: 06/03/2021                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/13 | 114 | AON UK LIMITED NST | INSURANCE FUNDS - ARABIAN WIND | 1221-000 | $1,947.14 | | $1,947.14 |
| 07/01/20 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds to Close Account | 9999-000 | | $1,947.14 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,947.14 | $1,947.14 |
| Less: Bank Transfers/CD's | $0.00 | $1,947.14 |
| Subtotal | $1,947.14 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,947.14 | $0.00 |

09-14047-mew    Doc 88    Filed 06/24/21    Entered 06/24/21 11:17:18    Main Document
Pg 220 of 247

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 4

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0928

EW HARTING SETTLEMENT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

Page Subtotals:                    $0.00          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047                                                              Trustee Name: SALVATORE LAMONICA           Exhibit 9

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION          Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0952

HONG APARTMENT

Taxpayer ID No: XX-XXX6421                                                    Blanket Bond (per case limit): $68,407,174.00

For Period Ending: 06/03/2021                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/11/13 | 119 | LAW OFFICES OF CHOI & KIM | LIQUIDATION OF HONG APARTMENT | 1229-000 | $4,226.70 | | $4,226.70 |
| 07/01/20 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds to Close Account | 9999-000 | | $4,226.70 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $4,226.70 | $4,226.70 |
| Less: Bank Transfers/CD's | $0.00 | $4,226.70 |
| Subtotal | $4,226.70 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $4,226.70 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 242)*

Page Subtotals:                                          $4,226.70          $4,226.70

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0985

BENFIELD SETTLEMENT

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/13 | 121 | ARS COMPANIES, INC. | SETTLEMENT OF BENFIELD ADVERSARY BENFIELD SETTLEMENT TO BE HELD IN SEGREGATED ACCOUNT UNTIL FINAL ORDER. | 1241-000 | $50,000.00 | | $50,000.00 |
| 07/01/20 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds to Close Account | 9999-000 | | $50,000.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $50,000.00 | $50,000.00 |
| Less: Bank Transfers/CD's | $0.00 | $50,000.00 |
| Subtotal | $50,000.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $50,000.00 | $0.00 |

Page Subtotals: $50,000.00    $50,000.00

09-14047-mew   Doc 88   Filed 06/24/21   Entered 06/24/21 11:17:18   Main Document
Pg 220 of 247

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14047

Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION

Taxpayer ID No: XX-XXX6421

For Period Ending: 06/03/2021

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX1101

Tiblisi Escrow Funds

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:                $0.00        $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14047                                    Trustee Name: SALVATORE LAMONICA                    Exhibit 9
Case Name: EASTWIND MARITIME INC. A MARSHALL ISLAND CORPORATION         Bank Name: EmpireNationalBank
                                                     Account Number/CD#: XXXXXX1187

                                                     Eurus Paris Designee

Taxpayer ID No: XX-XXX6421                           Blanket Bond (per case limit): $68,407,174.00
For Period Ending: 06/03/2021                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/14 | 133 | AON UK Limited NST | SETTLEMENT RE Eurus Paris | 1290-000 | $249,461.74 | | $249,461.74 |
| 07/01/20 | | Transfer to Acct # xxxxxx0238 | Transfer of Funds to Close Account | 9999-000 | | $249,461.74 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $249,461.74 | $249,461.74 |
| Less: Bank Transfers/CD's | $0.00 | $249,461.74 |
| Subtotal | $249,461.74 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $249,461.74 | $0.00 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0015 - Checking | $0.00 | $1,510,437.47 | $0.00 |
| XXXXXX0023 - DAEWOO | $0.00 | $0.00 | $0.00 |
| XXXXXX0031 - H&M INSURANCE - SWIFT FAVOUR | $0.00 | $0.00 | $0.00 |
| XXXXXX0049 - H&M INSURANCE - ARABIAN WIND | $0.00 | $0.00 | $0.00 |
| XXXXXX0056 - HONG APARTMENT | $0.00 | $0.00 | $0.00 |
| XXXXXX0064 - BENFIELD SETTLEMENT | $0.00 | $0.00 | $0.00 |
| XXXXXX0072 - Eurus Paris Designee | $0.00 | $0.00 | $0.00 |
| XXXXXX0238 - Checking Account | $5,225,554.39 | $10,970,458.82 | $0.00 |
| XXXXXX0242 - Seven Hills LLC | $0.00 | $37,500.00 | $0.00 |
| XXXXXX0257 - HAKUFU SALE | $0.00 | $600,000.00 | $0.00 |
| XXXXXX0261 - ANAPA | $0.00 | $0.00 | $0.00 |
| XXXXXX0276 - SULU WIND | $0.00 | $0.00 | $0.00 |
| XXXXXX0280 - ANAPA - DEMURRAGE | $0.00 | $0.00 | $0.00 |
| XXXXXX0295 - SIBUTAN WIND - DEMURRAGE | $0.00 | $0.00 | $0.00 |
| XXXXXX0302 - SNOWMASS | $0.00 | $0.00 | $0.00 |
| XXXXXX0317 - DESAN | $0.00 | $0.00 | $0.00 |
| XXXXXX0321 - THORGULL SETTLEMENT | $0.00 | $0.00 | $0.00 |
| XXXXXX0336 - SALE OF GENERATORS | $0.00 | $0.00 | $0.00 |
| XXXXXX0340 - LIMA - INSURANCE | $387,767.87 | $0.00 | $0.00 |
| XXXXXX0355 - HARTING - INSURANCE | $446,315.88 | $0.00 | $0.00 |
| XXXXXX0369 - DAEWOO | $0.00 | $2,500,000.00 | $0.00 |
| XXXXXX0374 - AOZORA SETTLEMENT | $800,000.00 | $75,000.00 | $0.00 |
| XXXXXX0892 - H&M INSURANCE - SWIFT FAVOUR | $6,544.99 | $0.00 | $0.00 |
| XXXXXX0914 - H&M INSURANCE - ARABIAN WIND | $1,947.14 | $0.00 | $0.00 |
| XXXXXX0928 - EW HARTING SETTLEMENT | $0.00 | $0.00 | $0.00 |
| XXXXXX0952 - HONG APARTMENT | $4,226.70 | $0.00 | $0.00 |
| XXXXXX0985 - BENFIELD SETTLEMENT | $50,000.00 | $0.00 | $0.00 |
| XXXXXX1101 - Tiblisi Escrow Funds | $0.00 | $0.00 | $0.00 |

Page Subtotals: $0.00 $0.00

| Account | | | |
|---|---|---|---|
| XXXXXX1187 - Eurus Paris Designee | $249,461.74 | $0.00 | $0.00 |
| XXXXXX8751 - CHECKING ACCOUNT | $7,275,184.41 | $1,747,171.61 | $0.00 |
| XXXXXX8850 - Checking Account | ($497,846.68) | $4,865,832.44 | $0.00 |
| XXXXXX8884 - Seven Hills LLC | $1,094,324.36 | $538,906.62 | $0.00 |
| XXXXXX8892 - MAYFAIR MARITIME LTD. | $177,822.07 | $177,803.81 | $0.00 |
| XXXXXX8918 - HAKUFU SALE | $3,508,825.28 | $39,538.64 | $0.00 |
| XXXXXX8926 - ANAPA | ($374,924.44) | $0.05 | $0.00 |
| XXXXXX8934 - SULU WIND | ($45,087.41) | $0.00 | $0.00 |
| XXXXXX8942 - ANAPA - DEMURRAGE | $0.00 | $0.00 | $0.00 |
| XXXXXX9015 - SIBUYAN WIND - DEMURRAGE | $0.00 | $0.00 | $0.00 |
| XXXXXX9031 - MCKINLEY | $0.00 | $0.00 | $0.00 |
| XXXXXX9049 - SNOWMASS | $482.21 | $6,072.44 | $0.00 |
| XXXXXX9056 - YU SHAN | $0.00 | $0.00 | $0.00 |
| XXXXXX9064 - DESAN | $35,033.36 | $698.55 | $0.00 |
| XXXXXX9080 - SILVER WIND DEMURRAGE | ($13,687.44) | $0.00 | $0.00 |
| XXXXXX9148 - THORGULL SETTLEMENT | $114,862.11 | $2,314.09 | $0.00 |
| XXXXXX9304 - SALE OF GENERATORS | $50,038.18 | $5,183.30 | $0.00 |
| XXXXXX9494 - LIMA - INSURANCE | $927,273.46 | $18,764.25 | $0.00 |
| XXXXXX9510 - HARTING - INSURANCE | $231,595.07 | $4,678.62 | $0.00 |
| XXXXXX9775 - DAEWOO | $3,423,116.39 | $53,384.90 | $0.00 |
| XXXXXX9957 - AOZORA SETTLEMENT | $75,000.00 | $84.03 | $0.00 |
| | $23,153,829.64 | $23,153,829.64 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $23,153,829.64 | |
| Total Gross Receipts: | $23,153,829.64 | |

Page Subtotals:                    $0.00            $0.00